# EXHIBIT A

WEIL, GOTSHAL & MANGES LLP
Attorneys for the Reorganized Debtors
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Martin J. Bienenstock (MB 3001)
Brian S. Rosen (BR 0571)

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------ x
                                                 :
In re                                            :   Chapter 11
                                                 :
ENRON CORP., et al.,                             :   Case No. 01-16034 (AJG)
                                                 :
                                                 :   Jointly Administered
                          Reorganized Debtors.   :
------------------------------------------------ x
```

### ORDER PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019 AUTHORIZING AND APPROVING COMPROMISE AND SETTLEMENT OF TITTLE ACTION, <u>DOL ACTION AND OTHER RELATED LITIGATION AND CLAIMS</u>

Upon consideration of the motion, dated July 11, 2005 (the "Motion"),[1] of

Enron Corp. ("Enron") and certain of its affiliated entities, as reorganized debtors

(collectively, the "Reorganized Debtors"), for entry of an order, pursuant to Rule 9019 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), authorizing and approving

the terms of that certain (a) Tittle Class Action Settlement Agreement, dated as of July 6,

2005, by and among the Tittle Plaintiffs, State Street, Enron and the Creditors' Committee,

(b) DOL Action Settlement Agreement, dated July 6, 2005, by and among the DOL, Enron

and the Creditors' Committee, and (c) PBGC Settlement Agreement, dated July 6, 2005, by

---

[1]   Capitalized terms used herein, except as otherwise noted, shall have the meanings ascribed to
      them in the Motion.

and among Enron, the Creditors' Committee and the PBGC (collectively, the "Global Settlement"); and it appearing that the Court has jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that the relief requested in the Motion is in the best interest of the Reorganized Debtors, their estates and creditors; and it appearing that due and proper notice of the Motion has been given and no further notice need be given; and no objections to the Motion and the relief requested therein (collectively, the "Objections") having been interposed; and upon all the proceedings had before the Court; and good and sufficient cause appearing therefor,

### IT IS HEREBY FOUND AND DETERMINED THAT:

A.     The Court has jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157. Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B.     As evidenced by the certificate of service filed with the Court, and based on the representations of counsel at the hearing, proper, timely, adequate, and sufficient notice of the Motion, the Hearing, and the terms of the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and the PBGC Settlement Agreement have been provided in accordance with the Court's Second Amended Case Order, dated December 17, 2003, Bankruptcy Rules 2002 and 9019, and Rule 9013-1(c) of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"). Such notice was good and sufficient and appropriate under the particular circumstances, and no other or further notice of the Motion or Hearing is required.

C.     The Global Settlement was entered into after good faith, arm's-length negotiations between and among the Settling Parties. The Global Settlement is for fair and reasonable consideration and is within the range of reasonableness. The Global Settlement (including, but not limited to, the resolution of the proofs of claim asserted by members of the Settlement Class and related proofs of claim asserted by other parties) is an exercise of Enron's sound business judgment and is in the best interests of the Reorganized Debtors and their estates.

D.     The Reorganized Debtors' performance of their obligations under the Global Settlement is not in derogation of, nor does it require modification of, any provision of the Supplemental Fifth Amended Joint Plan of Affiliated Debtors Pursuant to Chapter 11 of the United States Bankruptcy Code, dated July 2, 2004 (the "Plan") or any prior order of this Court.

## NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.     The Motion is granted in its entirety.

2.     Subject to the entry, by the Houston District Court, of an approval order with respect to the Tittle Class Action Settlement Agreement and the Consent Decree with respect to the DOL Action Settlement Agreement, the Global Settlement is approved pursuant to Bankruptcy Rule 9019.

3.     Subject to the entry, by the Houston District Court, of an approval order with respect to the Tittle Class Action Settlement Agreement and the Consent Decree with respect to the DOL Action Settlement Agreement, Enron is authorized to execute, deliver, implement, and fully perform any and all obligations, instruments, documents and

papers and to take any and all actions reasonably necessary or appropriate to consummate the Global Settlement and the transactions contemplated thereby, provided, however, neither the approval orders nor the Consent Decree nor the Global Settlement shall or shall be construed to derogate or otherwise modify any provision of the Plan or any prior order of this Court entered in the chapter 11 cases.

4.      This Court's order, dated January 30, 2004, approving the Standard Motion shall be deemed modified to authorize the purchase of annuities by the Reorganized Debtors, and the requirement set forth therein with respect to the receipt of an "IRS Determination" shall be deemed deleted.

5.      Effective upon the Effective Date of the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and the PBGC Settlement Agreement, all claims of the Tittle Plaintiffs and members of the Settlement Class arising under the Tittle Action or otherwise subject to the Global Settlement, and all claims relating to the DOL Action and the Houston Litigation, are resolved pursuant to the terms of the Global Settlement and the approval orders and Consent Decree relating thereto; provided, however, that, in the event the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and/or the PBGC Settlement Agreement are terminated in accordance with Section 8.1 of the Tittle Class Action Settlement Agreement, Section 7.1 of the DOL Action Settlement Agreement, and/or Section 4.2 of the PBGC Settlement Agreement, (x) such claims and defenses in the chapter 11 cases shall for all purposes with respect to the Parties revert to their status as of the day immediately prior to the date of execution, and (y) all releases given under or pursuant to the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and/or the PBGC Settlement Agreement, and all Stipulated

Dismissals, shall be null and void; none of the terms of the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and/or the PBGC Settlement Agreement shall be effective or enforceable; neither the fact nor the terms of the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and/or the PBGC Settlement Agreement shall be offered or received in evidence in any action or proceeding for any purpose, except in an action or proceeding arising under the respective agreement(s) or arising out of or relating to the approval orders or Consent Decree with respect thereto.

6.      This Order is without further prejudice to the right of the Reorganized Debtors to seek further or other extensions of the time to object to any proofs of claim (other than the Class Claim, the Remaining Claims and the DOL Claims, as defined in the respective agreements, but subject to the provisions of decretal paragraph 5 hereof) upon motion filed with the Court.

7.      Nothing contained herein shall affect, limit, or be construed to affect or limit, (i) the jurisdiction of the Houston District Court over the Global Settlement, the Bar Order, and matters and disputes in connection therewith as set forth in the Tittle Class Action Settlement Agreement, the DOL Action Settlement Agreement, and the PBGC Settlement Agreement, (ii) the determination and rulings of the Houston District Court with respect to the Tittle Class Action Settlement Agreement and the DOL Action Settlement Agreement, the Global Settlement, and on any objections thereto, or (iii) the granting or withholding of relief or remedies by the Houston District Court in connection with the foregoing.

8.      The requirement under Rule 9013-1(b) of the Local Rules for the filing of a memorandum of law is waived.

9.    To the extent of any inconsistency between the terms of this Order and those set forth in the Tittle Action Settlement Agreement, the DOL Action Settlement Agreement and/or the PBGC Settlement Agreement, the terms and provisions of the respective agreements shall govern.

Dated: New York, New York
_____, 2005

_____
HONORABLE ARTHUR J. GONZALEZ
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT B

EXECUTION COPY

## DOL ACTION SETTLEMENT AGREEMENT

DOL ACTION SETTLEMENT AGREEMENT (the "Agreement"), dated July 6, 2005, by and among The United States Department of Labor (the "DOL"), Enron Corp. ("Enron"), and the Official Committee of Unsecured Creditors appointed in Enron's chapter 11 case (the "Creditors' Committee"). The DOL, Enron and the Creditors' Committee are sometimes hereafter collectively referred to as the "Settling Parties".

RECITALS

    A.      Commencing on December 2, 2001 (the "Petition Date"), and periodically thereafter, Enron and its affiliated debtor entities (collectively, the "Debtors"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), as jointly administered, In re Enron Corp., et al., Case No. 01-16034 (AJG) (the "Chapter 11 Cases").

    B.      By order, dated July 15, 2004 (the "Confirmation Order"), and supporting findings of fact and conclusions of law, the Bankruptcy Court confirmed the Supplemental Modified Fifth Amended Joint Plan of Affiliated Debtors Pursuant to Chapter 11 of the United States Bankruptcy Code, dated July 2, 2004 (the "Plan"), for 175 of the Debtors (collectively, the "Reorganized Debtors").

    C.      On November 17, 2004, the Plan became effective and the Reorganized Debtors emerged from chapter 11.

    D.      By complaint, dated June 26, 2003 (the "Secretary's Complaint"), styled Elaine L. Chao v. Enron Corp., et al. (the "DOL Action"), Case No. H-03-2257, currently pending in the United States District Court for the Southern District of Texas, Houston Division (the "Houston District Court"), the Secretary of the DOL (the "Secretary"), for and on behalf of the DOL, commenced litigation against, among others, Enron, the Enron ESOP and the Enron Savings Plan, alleging violations of the Employee Retirement Income Security Act of 1974, as amended and modified by all regulations promulgated and case law thereunder ("ERISA").

    E.      Prior thereto, the Judicial Panel on Multidistrict Litigation had centralized numerous class actions and other litigations before the Honorable Melinda Harmon, United States District Judge, of the Houston District Court for coordinated or consolidated proceedings.

    F.      The Houston District Court consolidated the DOL Action with putative class actions alleging violations of ERISA into that certain litigation styled Pamela M. Tittle, et al. v. Enron Corp., et al., Case No. H-01-3913 (the "Tittle Action").

    G.      By order, dated August 1, 2002 (the "Bankruptcy Bar Order"), the Bankruptcy Court established a protocol for the setting of times and dates by which all proofs of claim against the Debtors and their chapter 11 estates must be filed with the Bankruptcy Court (the

"Bankruptcy Bar Date"), including, without limitation, the establishment of 5:00 p.m. (Eastern Time) on October 15, 2002 as the Bankruptcy Bar Date for the initially-filed Debtors.

H.     Prior to the applicable Bankruptcy Bar Date, the DOL filed proofs of claim against Enron and various affiliated entities in the Chapter 11 Cases.   With the exception of proofs of claim filed against Enron, Garden State Paper Company LLC and Enron North America Corp., Claim Nos. 11026, 11046 and 11027, respectively (collectively, the "DOL Claims"), all other proofs of claim filed by the DOL have been withdrawn.   Enron disputes the DOL Claims, including, without limitation, the allowance, classification and priority thereof.

I.     By its Objection of Official Committee of Unsecured Creditors to Proof of Claim Nos. 13923, 14052, and 11025 through and including 11082 (the "Committee Objection"), Docket No. 16768, the Creditors' Committee objected to, among other proofs of claim, the allowance of the DOL Claims and asserted, in the alternative, that any recovery on account thereof should be subordinated pursuant to section 510 of the Bankruptcy Code.

J.     A schedule setting forth the proofs of claim filed in the Chapter 11 Cases by individual current or former employees of the Debtors is annexed hereto as Exhibit "A" and Enron asserts that such claims are asserting rights to recovery on the same or similar bases as asserted in the DOL Action and the Tittle Action (collectively, the "Employee Claims").

K.     In an effort to facilitate a resolution of the outstanding issues, Enron agreed to defer filing its own objection to the DOL Claims pending the outcome of their settlement discussions.

L.     The Settling Parties are desirous of promptly and fully resolving and settling, with finality, all of the claims asserted by the DOL against Enron and Enron is desirous of promptly and fully resolving and settling with finality the DOL Claims and any additional claims that have been asserted or might have otherwise been asserted by the DOL in the Secretary's Complaint.

M.     The Settling Parties have reached a settlement by and through their respective undersigned counsel on the terms and conditions set forth in this Agreement.

NOW, THEREFORE, the Settling Parties, in consideration of the promises, covenants and agreements herein described and for other good and valuable consideration acknowledged by each of them to be satisfactory and adequate, and intending to be legally bound, do hereby mutually agree as follows:



AGREEMENT

ARTICLE 1

RECITALS/DEFINITIONS

Section 1.1.     <u>Recitals</u>.   The recitals set forth above are incorporated by reference and are explicitly made part of this Agreement.

Section 1.2.    Plan Definition Incorporation.    Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed thereto in the Plan.

Section 1.3.    Other Definitions.    As used in this Agreement, capitalized terms shall have the meanings provided below:

(a)    "Affiliate" shall mean any entity which owns or controls, is owned or controlled by, or is under common ownership or control with, a Person.    For purposes of this definition, "control" shall mean the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities or otherwise.

(b)    "Amended Complaint" shall mean the Second Amended and Consolidated Complaint, dated December 31, 2003, filed in the Tittle Action.

(c)    "Bankruptcy Court Approval Orders" shall mean the DOL Approval Order, the PBGC Approval Order and the Tittle Approval Order.

(d)    "Class Exemption" shall mean Prohibited Transaction Exemption 79-15 or such other appropriate class exemption.

(e)    "Consent Decree" shall mean the order of the Houston District Court, in the form annexed hereto as Exhibit "B", approving this Agreement and authorizing consummation of the transactions contemplated herein in full and final satisfaction of the claims against Enron asserted in the DOL Action.

(f)    "District Court Approval Orders" shall mean the Consent Decree and the Tittle District Court Order.

(g)    "DOL Approval Order" shall mean the order of the Bankruptcy Court, in form and substance satisfactory to Enron and the DOL, approving this Agreement and authorizing consummation of the transactions contemplated herein in full and final satisfaction of the DOL Claims asserted by the DOL in the Chapter 11 Cases.

(h)    "Effective Date" shall mean the first (1st) Business Day on which each of the conditions set forth in Article III hereof shall have been fully satisfied or waived.

(i)    "Enron Cash Balance Plan" shall mean the Enron Corp. Cash Balance Plan, and any and all predecessors and successors to such plan.

(j)    "Enron Counsel" shall mean Weil, Gotshal & Manges LLP.

(k)    "Enron Entities" shall mean Enron and its debtor and non-debtor affiliates.

(l)    "Enron ESOP" shall mean the Enron Corp. Employee Stock Ownership Plan, and any and all predecessors and successors to such plan.

(m)    "Enron Plans" shall mean, collectively, (1) the Enron Savings Plan, (2) the Enron ESOP and (3) the Enron Cash Balance Plan, as each may have been, or may be, amended from time to time, including, without limitation, any trusts that have funded any such plan or program established by Enron, and any and all predecessors and successors to any and all such plans.

(n)    "Enron Plan Trustees" shall mean Wilmington Trust Company, as Trustee for the Enron Savings Plan and for the Enron ESOP, and The Bank of New York, as Trustee for the Enron Cash Balance Plan, on behalf of themselves, on behalf of each of the respective Enron Plans and on behalf of such Plan's respective representatives, employees, participants, beneficiaries and alternate payees, together with any and all of their predecessors and Successors-In-Interest.

(o)    "Enron Savings Plan" shall mean: the Enron Corp. Savings Plan, and any and all predecessors and successors to such plan.

(p)    "Fairness Hearing" shall mean the hearing established by the Houston District Court to consider final approval of the compromise and settlement contemplated by the Tittle Agreement.

(q)    "Final Order" shall mean, with respect to any judgment or order as to which the time to appeal, petition for certiorari, move for reconsideration, or rehearing or any other proceedings for review has expired and as to which no appeal, petition for certiorari or other proceedings for re-argument or rehearing shall then be pending; and if an appeal, writ of certiorari, re-argument or rehearing has been sought, such judgment or order shall have been affirmed by the highest court to which such judgment or order was appealed, or certiorari shall have been denied or re-argument or rehearing shall have been denied or resulted in no modification of such judgment or order, and the time to take any further appeal, petition for certiorari or move for re-argument or rehearing shall have expired; provided, however, that the possibility that a motion under Rule 59 or Rule 60 of the Federal Rules of Civil Procedure or any analogous rule under the Bankruptcy Rules, may be but has not then been filed with respect to such judgment or order, shall not cause such judgment or order not to be a Final Order; and, provided, further, that, regardless of whether the Houston District Court has entered an order regarding the Plans of Allocation or the award of legal fees and expenses and regardless of whether any such order, if entered, has become final.

(r)    "Independent Fiduciary" shall mean State Street, the plan fiduciary appointed by the DOL with respect to the Enron Plans and retained by Enron in accordance with that certain Fiduciary Services Agreement, dated March 14, 2002, between Enron and State Street, or any successor thereto appointed in accordance with the terms and conditions of that certain (1) Agreement, dated February 12, 2002, between the Secretary and Enron or (2) Agreement Regarding Duties and Responsibilities of Appointed Administrative Committee and Independent Fiduciaries, dated April 22, 2005, between the Secretary and Enron.

(s)    "Named Plaintiffs" shall mean the named plaintiffs in the Tittle Action.

(t)    "Newby Action" shall mean the litigation styled Newby, et al. v. Enron Corp., et al., Case No. H-01-CV-3624, a consolidated class action pending in the Houston District Court, and any and all cases now or hereafter consolidated therewith.

(u)    "Non-Settling Defendants" shall mean Kenneth Lay, Jeffrey Skilling, Arthur Andersen, L.L.P., David B. Duncan and The Northern Trust Company.

(v)    "PBGC" shall mean the Pension Benefit Guaranty Corporation.

(w)    "PBGC Agreement" shall mean that certain PBGC Settlement Agreement, dated July 6, 2005, by and among the PBGC, Enron and the Creditors' Committee.

(x)    "PBGC Approval Order" shall mean the order of the Bankruptcy Court approving the PBGC Agreement and authorizing the consummation of the transactions contemplated therein.

(y)    "PBGC Claims" shall mean the proofs of claim filed by the PBGC against the Debtors in the Chapter 11 Cases.

(z)    "Person" shall mean an individual, partnership, corporation, governmental entity or any other form of entity or organization.

(aa)    "Plans of Allocation" shall mean the plans of allocation approved by the Houston District Court as contemplated by Section 6.1 hereof.

(bb)    "Released Claims" shall have the meaning set forth in Section 5.2 hereof.

(cc)    "Releasees" shall mean Enron, the Reorganized Debtors, the Debtors and their non-Debtor affiliates, the Enron Plans, SFC, Stephen F. Cooper, the present and former Representatives of each of them (other than The Northern Trust Company and those individuals named in the DOL Action pursuant to the Secretary's Complaint), the Creditors' Committee, its members, and their present and former Representatives.

(dd)    "Releases" shall mean the releases set forth in Article V hereof.

(ee)    "Representatives" shall mean representatives, attorneys, agents, directors, officers, employees, insurers and reinsurers.

(ff)    "Settlement" shall mean the settlement to be consummated in accordance with this Agreement pursuant to the DOL Approval Order and the Consent Decree.

(gg)    "Settling Defendants" shall mean Enron and its debtor and non-debtor affiliates, subsidiaries, successors and assigns.

(hh)    "SFC" shall mean Stephen Forbes Cooper, LLC.

(ii)    "State Street" shall mean State Street Bank and Trust Company.

(jj)     "State Street Claims" shall mean the proofs of claim filed by State Street, as Independent Fiduciary, against the Debtors in the Chapter 11 Cases.

(kk)     "Stipulated Dismissals" shall mean the stipulated dismissals of (1) the DOL Action against Enron and (2) the DOL Claims in the Chapter 11 Cases.

(ll)     "Successor-In-Interest" shall mean a Person's estate, legal representatives, heirs, successors or assigns.

(mm)    "Tittle Agreement" shall mean that certain Tittle Class Action Settlement Agreement, dated July 6, 2005, by and among the Named Plaintiffs in the Tittle Action, the Independent Fiduciary, Enron and the Creditors' Committee.

(nn)     "Tittle Approval Order" shall mean the order of the Bankruptcy Court approving the Tittle Agreement and authorizing the consummation of the transactions contemplated therein.

(oo)     "Tittle Claims" shall mean the proofs of claim filed by the Named Plaintiffs against the Debtors in the Chapter 11 Cases.

(pp)     "Tittle District Court Order" shall mean the order of the Houston District Court entered subsequent to the Fairness Hearing approving, on a final basis, the Tittle Agreement and authorizing the consummation of the transactions contemplated therein.

(qq)     "Tittle Preliminary Order" shall mean the order of the Houston District Court preliminarily approving the Tittle Agreement and making the requisite findings and establishing the respective procedures and dates with respect to the Tittle Agreement and the Fairness Hearing.

Section 1.4.    <u>Singular and Plural</u>.   Definitions used herein shall apply to the singular and plural forms of each term defined.

Section 1.5.    <u>Gender</u>.   Definitions used herein shall apply to the masculine, feminine, and neuter genders of each term defined.

Section 1.6.    <u>References to a Person</u>.   References to a Person are also to the Person's permitted successors and assigns.

Section 1.7.    <u>Terms of Inclusion</u>.   Whenever the words "include," "includes" or "including" are used in this Settlement Agreement, they shall not be limiting but rather shall be deemed to be followed by the words "without limitation."

## ARTICLE II

## REPRESENTATIONS AND WARRANTIES

Section 2.1.    Settling Parties' Representations and Warranties.    The Settling Parties, and each of them, represent and warrant as follows:

(a)    Each of the Settling Parties is duly organized, validly existing and in good standing under the laws of the jurisdiction of its organization with all requisite power and authority to carry on the business in which it is engaged, to own the properties it owns, to execute this Agreement and to consummate the transactions contemplated hereby.

(b)    Each of the Settling Parties (with respect to the Enron Entities, upon entry of the DOL Approval Order) has the full requisite power and authority to execute and deliver and to perform its obligations under this Agreement, and the execution, delivery and performance hereof, and the instruments and documents required to be executed by it in connection herewith (i) have been duly and validly authorized by it and (ii) are not in contravention of its organizational documents or any agreements specifically applicable to it.

(c)    Each of the Settling Parties is voluntarily entering into this Agreement as a result of arm's-length negotiations among their respective counsel, that, in executing this Agreement they are relying solely upon their own judgment, belief and knowledge, and the advice and recommendations of their own independently selected counsel, concerning the nature, extent and duration of their rights and claims hereunder and regarding all matters which relate in any way to the subject matter hereof, and that, except as provided herein, they have not been influenced to any extent whatsoever in executing this Agreement by any representations, statements or omissions pertaining to any of the foregoing matters by any party or by any person representing any party to this Agreement.

(d)    Each of the Settling Parties has carefully read the contents of this Agreement, and this Agreement is signed freely by each Person executing this Agreement.

(e)    Each of the Settling Parties does not have knowledge of any proceeding, litigation or adversary proceeding before any court, arbitrator or administrative or governmental body that is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder.

Section 2.2.    DOL's Representations and Warranties.    The DOL represents and warrants as follows:

(a)    The DOL has withdrawn all proofs of claim against any of the Debtors in the Chapter 11 Cases other than the DOL Claims referred to in Recital H hereof.

(b)    The claims and causes of action asserted, or that could have been asserted, in the Secretary's Complaint represent all the claims and causes of action that are maintained by the DOL against the Releasees.

Section 2.3.    Understanding.    The Settling Parties understand and agree that (a) this Agreement embodies a compromise and settlement of disputed claims, (b) the Settling Defendants neither admit nor deny the allegations contained in the Secretary's Complaint and (c) nothing in this Agreement, including, without limitation, the furnishing of consideration for this Agreement, shall be deemed to constitute any finding of fiduciary status under ERISA or wrongdoing by any of the Settling Defendants, or give rise to any inference of fiduciary status under ERISA or wrongdoing or admission of wrongdoing or liability in this or any other proceeding.    Neither the fact nor the terms of this Agreement shall be offered or received in evidence in the DOL Action or any other action or proceeding for any purpose, except in an action or proceeding arising under this Agreement or arising out of or relating to the DOL Approval Order or the Consent Decree, including any action or proceeding to enforce the terms hereof or thereof.

## ARTICLE III

## CONDITIONS TO THE EFFECTIVENESS OF THE SETTLEMENT

Section 3.1.    Effectiveness.    The occurrence of the Effective Date and the consummation of the Settlement provided for herein are subject to satisfaction of the following conditions precedent: (a) the DOL Approval Order has been entered by the Clerk of the Bankruptcy Court, (b) the Consent Decree has been entered by the Houston District Court, (c) the Tittle Approval Order and the Tittle District Court Order have been entered, (d) the effectiveness of the DOL Approval Order and the Consent Decree shall not be subject to any order staying either of the DOL Approval Order or the Consent Decree, in whole or in part, on the date sixty (60) days following the entry of the later to occur of (i) the DOL Approval Order and (ii) the Consent Decree and (e) each of the conditions set forth in Sections 3.2 through 3.5 have been satisfied in full or waived, in whole or in part, by each of the Settling Parties.

Section 3.2.    Bankruptcy Court Approval.    Without limiting the provisions of Section 3.1 hereof, within two (2) Business Days of the Houston District Court entry of the Tittle Preliminary Approval Order with respect to the Tittle Action, the Reorganized Debtors and the Creditors' Committee shall jointly file a motion in the Bankruptcy Court, pursuant to Bankruptcy Rule 9019, seeking entry of the DOL Approval Order and authorizing and approving the compromise and settlement of the DOL Action, the Committee Objection and the DOL Claims. Notwithstanding anything contained herein to the contrary, all of the Settling Parties agree to cooperate in good faith and, as may be requested by Enron, including, without limitation, by using their reasonable best efforts contemplated by this Agreement or which become necessary by order of the Bankruptcy Court to obtain entry of the DOL Approval Order.    The hearing before the Bankruptcy Court to consider entry of the DOL Approval Order shall be held, if determined by the Bankruptcy Court and the Houston District Court, jointly with the hearing before the Houston District Court to consider entry of the Consent Decree.

Section 3.3.    Entry of Consent Decree.    Without limiting the provisions of Section 3.1 hereof, contemporaneously with the filing of the motion referred to in Section 3.2 hereof, the DOL and Enron shall jointly file a motion in the Houston District Court, seeking approval of the Settlement of the DOL Action against Enron contemplated hereunder and entry

of the Consent Decree.  Notwithstanding anything contained herein to the contrary, all of the Settling Parties agree (a) to cooperate in good faith, including, without limitation, by taking all reasonable steps and efforts contemplated by this Agreement and any other steps or efforts which may become necessary by order of the Houston District Court (unless such order materially modifies the terms of this Agreement), to carry out the transactions contemplated by this Agreement, including, without limitation, to obtain entry of the Consent Decree and (b) that, under all circumstances, the Consent Decree shall be entered by the Houston District Court contemporaneously with the Tittle District Court Order.

Section 3.4.    Consent Decree Provisions.  Without limiting the express terms and provisions hereof, the Consent Decree shall contain the provisions set forth and be in a form annexed hereto as Exhibit "B."

Section 3.5.    Entry of Related Orders.  Each of the Bankruptcy Court Approval Orders and the District Court Approval Orders shall have been entered and shall not have otherwise been stayed in accordance with the terms and provisions of Section 3.1 hereof.

## ARTICLE IV

## COMPROMISE AND SETTLEMENT

Section 4.1.    Allowance of General Unsecured Claim.  On the Effective Date, there shall be an Allowed Claim in Enron's Chapter 11 Case in the amount of Three Hundred Fifty-Six Million Two Hundred Fifty Thousand Dollars ($356,250,000.00) (the "Enron Claim"), which Allowed Claim shall be allocated to the Tittle Claim, the DOL Claims and the State Street Claims as set forth in this Section 4.1 and shall be treated pari passu with other General Unsecured Claims against Enron and receive treatment in accordance with Class 4 pursuant to the Plan, including, without limitation, the right to receive distributions with respect to Litigation Trust Claims and Special Litigation Trust Claims; provided, however, that, at the option and discretion of the Named Plaintiffs and the Independent Fiduciary, on behalf of the Enron Plans, and, with respect to the amounts allocated to the settlement of Counts I through III and V of the Amended Complaint, the DOL, and which option must be exercised prior to the commencement of the earlier to occur of (a) the hearing to consider the approval of this Agreement before the Bankruptcy Court and (b) the Fairness Hearing, the Named Plaintiffs shall be entitled to receive a cash distribution (or a combination of cash and a portion of the Enron Claim), in an agreed upon amount, at the same time as, or as soon as practicable following, the initial distributions that are made to holders of Allowed General Unsecured Claims, as defined in the Plan, pursuant to Section 32.1 of the Plan, but in no event later than August 31, 2005, in lieu of distributions that otherwise would be made pursuant to the Plan; and, provided, further, that, in the event that the foregoing option is not exercised, and notwithstanding the terms and provisions of the Plan, applicable orders of the Bankruptcy Court and notices issued in the Chapter 11 Cases, Enron agrees to recognize, and the DOL Approval Order shall provide for the recognition of, the transfer of the Enron Claim to a third party provided that Enron receives notice of any such transfer in accordance with the provisions of Section 10.11 of the Tittle Agreement and Section 8.11 hereof on or prior to the commencement of the Fairness Hearing.  Notwithstanding the foregoing, Fifty Million Eight Hundred Ninety Thousand Dollars ($50,890,000.00) of the Enron

Claim shall be allocated to resolution of Counts IV and VI of the Amended Complaint and the Tittle Claims and Three Hundred Five Million Three Hundred Sixty Thousand Dollars ($305,360,000.00) of the Enron Claim shall be allocated to resolution of Counts I through III and V of the Amended Complaint and the Tittle Claims, the DOL Action and the DOL Claims and the State Street Claims filed by State Street, as Independent Fiduciary, on behalf of the Enron Plans in the Chapter 11 Cases; provided, however, that, notwithstanding the allocation of the Enron Claim, there shall be only one recovery on account of the Enron Claim in accordance with the Plans of Allocation to be submitted and approved by the Houston District Court in accordance with the terms and provisions of Section 6.1 hereof.

      Section 4.2.   Allowance of Penalty Claim.  On the Effective Date, a claim, under section 502(l) of ERISA, in the amount Ten Million Three Hundred Eighty Thousand Dollars ($10,380,000.00), shall be deemed assessed by the DOL and be deemed allowed and treated as a Class 380 Claim against Enron in accordance with Article XVII of the Plan (the "Penalty Claim").

      Section 4.3.   Dismissal of Enron Entities.  On the Effective Date, and subject to the provisions of Article VII hereof, all claims and causes of action asserted in the DOL Action against the Debtors, their non-debtor affiliates and their current and former officers and directors (other than those individuals named in the DOL Action pursuant to the DOL Complaint, dated June 26, 2003) shall be deemed dismissed with prejudice.

      Section 4.4.   Appointment of Fiduciary Committee.  On the Effective Date, or earlier if consented to by the DOL, State Street shall be released as Independent Fiduciary, on behalf of the Enron Plans; provided, however, that, notwithstanding such release, State Street shall cooperate reasonably with the effective and prudent transition of fiduciary responsibility to the Named Fiduciaries.

      Section 4.5.   DOL Confirmation Appeal.  On the Effective Date, the DOL shall take any and all actions as are necessary or reasonably requested by Enron to cause the withdrawal of the appeal taken by the DOL from the Confirmation Order, with prejudice.

      Section 4.6.   The Enron Entities' Indemnification.  The DOL agrees to hold each of the Debtors and their non-Debtor affiliates harmless from any claims for indemnification and/or contribution which have been or could have been asserted against the Debtors and their non-Debtor affiliates arising from or relating to the DOL Action, including, without limitation, any claims for indemnification and/or contribution which have been or could have been asserted by The Northern Trust Company arising from or relating to the DOL Action and the Enron Plans.  Such agreement to hold the Debtors and their non-Debtor affiliates harmless shall be implemented solely through distributions to be made pursuant to the compromise and settlement with the indemnified party or the reduction of any judgment which may be obtained against the indemnified party in an amount equal to the distribution that such party would otherwise receive from the Debtors on account of such indemnified claim pursuant to the Plan.  Enron shall use its reasonable best efforts to defend against any claim asserted by any party for indemnification which would give rise to an obligation pursuant to this Section 4.6, including, without limitation, by seeking the subordination of any such claim.  In the event that the Debtors determine to

compromise and settle any claim for indemnification and/or contribution against the Debtors and covered by the provisions of this Section 4.6, such determination shall be made only upon the prior written consent of the Secretary, which consent shall not be unreasonably withheld.

Section 4.7.    Bar Order.   The Consent Decree and the DOL Approval Order shall, as a condition to the effectiveness of such compromise and settlement, contain a provision (a) barring any claims against the Debtors and their non-debtor affiliates by those individuals named in the DOL Action pursuant to the Secretary's Complaint, for indemnification arising from or relating to the claims asserted in the DOL Action and (b) to the extent permitted by ERISA, including, without limitation, Section 410 thereof, providing for the release of State Street's liability for services provided as Independent Fiduciary of the Enron Plans, except for State Street's gross negligence, willful misconduct or breach of intentional fiduciary duty.

Section 4.8.    Prohibited Transaction Exemption.   The Settling Parties agree that this Agreement, together with the transactions contemplated by the Tittle Agreement, constitutes a settlement agreement resulting from the investigation of the Enron Plans conducted by the DOL and is a settlement of litigation to which the DOL is a party within the meaning of the Class Exemption.

Section 4.9.    Sole Monetary Contribution.   Distributions made pursuant to Section 32.1 of the Plan on account of the Enron Claim and the Penalty Claim shall be the full and sole monetary payments made by or on behalf of the Settling Defendants to the DOL in connection with the Settlement.   Except as otherwise specified in this Agreement, the Settling Parties shall bear their own costs and expenses, including, without limitation, attorneys' fees and expenses, in connection with effectuating the Settlement and securing all necessary court orders and approvals with respect to the same.

Section 4.10.    Acknowledgements Regarding Enron Claim.   The Settling Defendants agree and acknowledge that, unless this Agreement is terminated as provided in Article VII hereof, distributions on account of the Enron Claim must be paid regardless of whether any court or jury ultimately determines that the fault, if any, of the respective Settling Defendants is less in proportion to the Enron Plans' damages than the distributions on account of the Enron Claim.   The DOL agrees and acknowledges that it has no right to seek additional sums from the Releasees based on the Released Claims, regardless of whether any court or jury ultimately determines that the fault, if any, of the Releasees is greater in proportion to the damages sought by the Named Plaintiffs than the distributions on account of the Enron Claim.

Section 4.11.    Withdrawal of Committee Objection.   On the Effective Date, the Creditors' Committee shall take any and all actions as are necessary to cause the withdrawal of the Committee Objection, with prejudice.

## ARTICLE V

## RELEASES AND COVENANT NOT TO SUE

Section 5.1.    Release of Enron Parties.   On the Effective Date, and without the need for the execution and delivery of additional documentation or the entry of any additional orders of the Houston District Court or the Bankruptcy Court, except as expressly provided in this Agreement, (a) the Secretary, for and on behalf of herself and the DOL, shall be deemed to have irrevocably, absolutely and unconditionally waived, released and forever discharged any and all claims which she has or may have against the Debtors, their non-debtor affiliates, SFC, Stephen F. Cooper ("Cooper"), all current and former officers and directors of the Debtors and their non-debtor affiliates (other than The Northern Trust Company and those individuals named in the DOL Action pursuant to the Secretary's Complaint), the Creditors' Committee, current and former members of the Creditors' Committee, and each of the foregoing's agents, representatives, attorneys and other advisors, arising from, relating to, or in connection with the matters, transactions, acts and omissions asserted or that could have been asserted in the DOL Action, including, without limitation, any claims for an alleged failure to sell or cause the sale of the common stock of Enron held in the Enron Savings Plan and ESOP during the period from and after December 2, 2001, (b) the Secretary, for and on behalf of herself and the DOL, shall permanently cease any other civil proceeding and civil investigation of the Debtors, their non-debtor affiliates, SFC, Cooper, all current and former officers and directors of the Debtors and their non-debtor affiliates (other than The Northern Trust Company and those individuals named in the DOL Action pursuant to the Secretary's Complaint), the Creditors' Committee, current and former members of the Creditors' Committee, and each of the foregoing's agents, representatives, attorneys and other advisors, arising from, relating to, or in connection with the matters, transactions, acts and omissions asserted or that could have been asserted in the DOL Action, and (c) except as expressly provided in this Agreement with respect to the allowance of the Enron Claim and the Penalty Claim, all claims from or relating to the actions asserted or that could have been asserted against the Debtors and their non-debtor affiliates, and all proofs of claim filed in the Debtors' Chapter 11 Cases by either State Street as Independent Fiduciary on behalf of the Enron Plans or the DOL in connection therewith, shall be deemed to have been released and expunged.

Section 5.2.    Released Claims.   The Released Claims shall include, but not be limited to, any and all claims, demands, liabilities and causes of action of any nature whatsoever, including, without limitation, claims for any and all losses, damages, unjust enrichment, attorneys' fees, disgorgement of fees, litigation costs, injunction, declaration, contribution, indemnification or any other type or nature of legal or equitable relief, whether accrued or not, whether already acquired or acquired in the future, whether known or unknown, in law or equity, brought by way of demand, complaint, cross-claim, counterclaim, third-party claim or otherwise, arising from or relating to the actions asserted or that could have been asserted in the Secretary's Complaint, the DOL Claims or that would be barred by principles of res judicata had the claims asserted in the Secretary's Complaint or in the DOL Claims been fully litigated and resulted in a judgment or order.

Section 5.3.    DOL Release.  On the Effective Date, the Debtors, their non-debtor affiliates, the Creditors' Committee, SFC and Cooper shall be deemed to have irrevocably, absolutely and unconditionally waived, released and discharged any and all claims of whatever nature which they may have against the DOL, the Secretary, or any of her officers, agents, employees or representatives, arising from or relating to the DOL Action, the DOL Claims, the Penalty Claim or any other proceeding and investigation incident thereto, or any other type or nature of legal or equitable relief, whether accrued or not, whether already acquired or acquired in the future, whether known or unknown in law or in equity, including, without limitation, claims for costs, fees or other expenses under the Equal Access to Justice Act, as amended, 28 U.S.C. § 2412.

Section 5.4.    Releases Among Settling Defendants.  Effective upon the entry of the Consent Decree by the Houston District Court, each Settling Defendant absolutely and unconditionally releases and forever discharges each Releasee from any and all Released Claims, including, without limitation, any and all claims for contribution or indemnification for such Released Claims, or any other claims relating to payment of the Enron Claim and the Penalty Claim.  Notwithstanding the foregoing, if any Releasee who is not a signatory to this Agreement asserts a claim against a Settling Defendant arising out of the Released Claims, including, without limitation, any and all claims for contribution or indemnification for such Released Claims, or any other claims relating to payment of the Class Settlement Amount, then the release provided in this Section 5.4 in favor of such Releasee shall be null and void as against such Settling Defendant, unless such claim by the non-signatory Releasee is asserted against the Settling Defendant as a counterclaim to a claim asserted by such Settling Defendant against such non-signatory Releasee arising out of the Released Claims, including, without limitation, any and all claims for contribution or indemnification for such Released Claims, or any other claims relating to the payment of the Enron Claim and the Penalty Claim.

Section 5.5.    Persons and Claims Not Released.  Nothing in this Agreement releases or shall be deemed to release any Person or claims other than as set forth in the express terms and provisions of this Agreement.  The Releases expressly do not include, and this Agreement does not in any way bar, limit, waive, or release, any claims against the Non-Settling Defendants and those individuals named in the DOL Action pursuant to the Secretary's Complaint.  Neither this Agreement nor the releases to be given by the Settling Defendants in accordance with Section 5.3 hereof shall bar, limit, waive or release (a) any Claims that Enron may have against any individual Settling Defendant for breach of fiduciary duty owed to Enron, as distinguished from any fiduciary duty under ERISA owed to the Enron Plans, or (b) any other Claims under any federal or state statutes, regulations or common law, other than those expressly covered by the releases provided for in Section 5.3 hereof, or (c) any Claims that any individual Settling Defendant may have against Enron or any other individual Settling Defendant, arising under any federal or state statutes, regulations or common law, other than those expressly covered by the releases provided for in Section 5.3 hereof.

Section 5.6.    Release as Defense.  The DOL covenants and agrees that, in the event that any Claim is filed by the DOL against any Releasee based on or arising from any Released Claim, the foregoing Releases and agreements shall be a complete defense to any such Claims against any of the respective Releasees.

Section 5.7.    Expungement of Claims.    Notwithstanding the terms and provisions of Section 5.2 hereof, on the Effective Date, all Released Claims, other than the Enron Claim and the Penalty Claim, shall be deemed released and expunged and the Reorganized Debtors shall be authorized to take any and all actions as may be necessary to cause the release and expungement thereof to be reflected on the Debtors' claims registry in the Chapter 11 Cases.

ARTICLE VI

PLANS OF ALLOCATION

Section 6.1.    Plans of Allocation of the Enron Claim.    The distribution of the amounts to be distributed pursuant to the Plan on account of the Enron Claim shall be subject to two (2) separate Plans of Allocation to be proposed by the Named Plaintiffs in the Tittle Action. The DOL and the Independent Fiduciary shall have the right to comment on or object to the proposed Plans of Allocation submitted to the Houston District Court.    The Plans of Allocation are a matter separate and apart from this Agreement and the settlement between the Settling Parties, and no decision by the Houston District Court concerning the Plans of Allocation shall affect the validity of this Agreement or finality of the Settlement in any manner.    Nothing herein shall constitute approval or disapproval of the Plans of Allocation by the Settling Defendants, and the Settling Defendants shall take no position, and have no responsibility, with respect to the Plans of Allocation, except that Enron shall cooperate reasonably with the Named Plaintiffs and their Lead Counsel in making arrangements for the implementation of the Plans of Allocation.

ARTICLE VII

TERMINATION

Section 7.1.    Termination.    This Agreement may be terminated by any of the Settling Parties, and thereupon become null and void, in the following circumstances:

(a)    The Bankruptcy Court declines to approve any of the Bankruptcy Court Approval Orders by September 15, 2005, unless such date is otherwise extended, in writing, by the Settling Parties, the PBGC, the Named Plaintiffs and the Independent Fiduciary;

(b)    An order of the Bankruptcy Court denying approval of the Tittle Agreement, the PBGC Agreement or this Agreement becomes a Final Order;

(c)    Any of the Bankruptcy Court Approval Orders are reversed and such reversal becomes a Final Order;

(d)    The Houston District Court declines to approve or enter the Consent Decree or declines to approve or enter the Tittle District Court Order; or

(e)    Either of the District Court Approval Orders are reversed and such reversal becomes a Final Order.

Section 7.2.   Consequences of Termination of the Agreement.   If the Agreement is terminated by the Settling Parties and rendered null and void for any reason specified in Section 7.1 hereof, the following shall occur:

(a)   The DOL Action and the parties' claims and defenses in the Chapter 11 Cases shall for all purposes with respect to the Settling Parties revert to their status as of the day immediately prior to the date hereof.

(b)   All Releases given under or pursuant to this Agreement, and all Stipulated Dismissals, shall be null and void; none of the terms of the Agreement shall be effective or enforceable; neither the fact nor the terms of this Agreement shall be offered or received in evidence in the DOL Action or in any other action or proceeding for any purpose, except in an action or proceeding arising under this Agreement or arising out of or relating to the Final Order.

## ARTICLE VIII

## MISCELLANEOUS

Section 8.1.   Dispute Resolution.   Except as otherwise provided herein, the Bankruptcy Court shall retain jurisdiction to determine any dispute or controversy with respect to the terms and conditions of this Agreement, the Committee Objection, the DOL Claims and any and all matters arising from or in any way related to the Chapter 11 Cases.   The Houston District Court shall retain jurisdiction to determine any dispute or controversy regarding the Consent Decree.

Section 8.2.   Governing Law.   This Agreement shall be governed by and construed in accordance with the internal laws of the State of New York, without giving effect to the conflict of laws or choice of law provisions thereof, except to the extent that the law of the United States governs any matter set forth herein, in which case such federal law shall govern.

Section 8.3.   Severability.   The terms and provisions of this Agreement are not severable in any respect.

Section 8.4.   Amendment.   This Agreement may be modified, amended or supplemented only by written agreement signed by or on behalf of all Settling Parties and, if such modification, amendment or supplement is to be executed and become effective subsequent to the entry of the Consent Decree, only with the approval of the Houston District Court and to the extent of any modification, amendment or supplement of or to the Enron Claim, with the approval of the Bankruptcy Court.

Section 8.5.   Waiver.   The provisions of this Agreement may be waived only by an instrument in writing executed by the waiving party.   The waiver by any party of any breach of this Agreement shall not be deemed to be or construed as a waiver of any other breach, whether prior, subsequent, or contemporaneous, of this Agreement.

Section 8.6.   Construction.   None of the Settling Parties hereto shall be considered to be the drafter of this Agreement or any provision hereof for the purpose of any statute, case law or rule of interpretation or construction that would or might cause any provision to be construed against the drafter hereof.

Section 8.7.   Headings.   The headings of the Sections, paragraphs and subsections of this Agreement are for reference purposes only and do not affect in any way the meaning or interpretation hereof.

Section 8.8.   Further Assurances.   Each of the Settling Parties agrees, without further consideration, and as part of finalizing the Settlement hereunder, to take all such action as the other Settling Parties may reasonably request in order to effectuate the intent and purposes of, and to consummate the terms of this Agreement.

Section 8.9.   Third Party Beneficiaries.   Nothing in this Agreement, express or implied, is intended or shall be construed to confer upon, or to give to, any person other than the parties hereto, the DOL, the PBGC, the Named Plaintiffs, the Independent Fiduciary, the Reorganized Debtor Plan Administrator, the Disbursing Agent, SFC, Stephen F. Cooper and their respective successors and assigns, any right, remedy or claim or by reason of this Agreement or any covenant, written or stipulation thereof, and the covenants and stipulations and agreements contained in this Agreement are and shall be for the sole exclusive benefit of the parties hereto and their respective successors and assigns.

Section 8.10.   Survival.   All representations, warranties and covenants set forth in this Agreement shall be deemed continuing and shall survive the Effective Date and termination or expiration of this Agreement.

Section 8.11.   Notices.   All notices, demands or other communications hereunder, other than notices given at the direction of the Houston District Court, shall be in writing and shall be deemed to have been duly given upon receipt if it is addressed to each of the intended recipients as set forth below and personally delivered, sent by registered or certified mail (postage prepaid), sent by confirmed facsimile, or delivered by reputable express overnight courier:

If to the DOL, to:

        UNITED STATES DEPARTMENT OF LABOR
        Office of the Solicitor
        Mailing Address:
        Plan Benefits Security Division
        Post Office Box 1914
        Washington, D.C.    20013
        Delivery Address:
        200 Constitution Avenue, N.W.
        Washington, D.C.    20210
        Telephone:    (202) 693-5600
        Telecopy:    (202) 693-5610
        Attention:    Leslie C. Perlman, Esq.
        Email:    perlman.leslie@dol.gov

If to Enron, to:

        ENRON CORP.
        1221 Lamar Street, Suite 1600
        Houston, Texas 77010
        Telephone:    (713) 646-6017
        Telecopy:    (713) 646-3620
        Attention:    General Counsel

        with a copy to:

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone:    (212) 310-8000
        Telecopy:    (212) 310-8007
        Attention:    Brian S. Rosen, Esq.
        Email:    brian.rosen@weil.com

        -and-

        WEIL, GOTSHAL & MANGES LLP
        700 Louisiana Street, Suite 1600
        Houston, Texas 77002
        Telephone:    (713) 546-5000
        Telecopy:    (713) 224-9511
        Attention:    John B. Strasburger, Esq.
        Email:    john.strasburger@weil.com

If to the Creditors' Committee, to:

    MILBANK, TWEED, HADLEY & MCCLOY LLP
    One Chase Manhattan Plaza
    New York, New York 10005
    Phone: (212) 530-5000
    Telecopy:   (212) 530-5219
    Attention:   Susheel Kirpalani, Esq.
    Email:  skirpalani@milbank.com

Any Settling Party may change the address at which it is to receive notice by written notice delivered to the other Settling Parties in the manner described above.

Section 8.12.   Entire Agreement.   This Agreement contains the full and entire agreement among the Settling Parties with regard to the subject hereof, and supersedes all prior negotiations, representations, promises or warranties, oral or otherwise, made by any party with respect to the subject matter hereof.   No party has entered into this Agreement in reliance on any other party's prior representation, promise or warranty, oral or otherwise, except for those that may be expressly set forth in this Agreement.

Section 8.13.   Counterparts.   This Agreement may be executed by exchange of faxed executed signature pages, and any signature transmitted by facsimile for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement. This Agreement may be executed in two or more counterparts, each of which shall be deemed to be an original, but all of which, taken together, shall constitute one and the same instrument.

Section 8.14.   Binding Effect.   This Agreement shall be binding upon the Settling Parties only upon the execution and delivery of this Agreement by the Settling Parties listed on the signature pages hereto.   This Agreement is intended to bind and inure to the benefit of the Settling Parties, and their respective assigns, heirs, administrators, executors and successors.   Notwithstanding the foregoing, this Agreement shall not, and is not intended to, bind any agency of the United States Government other than the DOL.

IN WITNESS WHEREOF, the Settling Parties have executed this Agreement as of the date set forth above.

FOR THE SECRETARY:

HOWARD M. RADZELY
Solicitor of Labor

TIMOTHY D. HAUSER
Associate Solicitor
Plan Benefits Security Division

LESLIE CANFIELD PERLMAN
Counsel for General Litigation

By: _____
        Leslie Canfield Perlman

ROBIN SPRINGBERG PARRY
WAYNE BERRY
Senior Trial Attorneys
SONYA LEVINE
MARY F. WILLIAMS
PETER DOLAN
Trial Attorneys
THE UNITED STATES DEPARTMENT
    OF LABOR
Office of the Solicitor
Plan Benefits Security Division
P.O. Box 1914
Washington, DC   20013
Phone: (202) 693-5600
Fax:    (202 693-5610

THE SETTLING DEFENDANTS:

By: _____

Brian S. Rosen, Esq.
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York     10153
Phone:   (212) 310-8000
Fax:       (212) 310-8007
Counsel for Enron Corp.

By: _____

Susheel Kirpalani, Esq.
MILBANK, TWEED, HADLEY
     & McCLOY LLP
One Chase Manhattan Plaza
New York, New York     10005
Phone:   (212) 530-5000
Fax:       (212) 530-5219
Counsel for the Creditors' Committee

THE SETTLING DEFENDANTS:


By:_____

    Brian S. Rosen, Esq.
    WEIL, GOTSHAL & MANGES LLP
    767 Fifth Avenue
    New York, New York    10153
    Phone:  (212) 310-8000
    Fax:    (212) 310-8007
    Counsel for Enron Corp.


By:_____

    Susheel Kirpalani, Esq.
    MILBANK, TWEED, HADLEY
      & McCLOY LLP
    One Chase Manhattan Plaza
    New York, New York    10005
    Phone:  (212) 530-5000
    Fax:    (212) 530-5219
    Counsel for the Creditors' Committee

# EXHIBIT A

## LIST OF EMPLOYEE CLAIMS

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| ABDMOULAIE MANSOOR<br>EMP NAME: ABDMOULAIE, MANSOOR<br>1714 CHESTNUT RIDGE<br>KINGWOOD, TX 77339-4031 | 864402 | 10/10/2002 | ETSC | $640,262.00 | U |
| ABEL, CHRISTOPHER B.<br>EMP NAME: ABEL, CHRISTOPHER B (CHRIS)<br>1510 CRESCENT GREEN DR.<br>HOUSTON, TX 77094 | 1486902 | 10/15/2002 | CORP | $71,733.71 | U |
| CRUZ ABILA<br>EMP NAME: ABILA, CRUZ J<br>P. O. BOX 65<br>BARSTOW, TX 79719 | 2145500 | 10/31/2002 | CORP | $0.00 | P |
| ABNER JACQUELINE<br>EMP NAME: ABNER, JACQUELINE E<br>14202 BEAU HARP DR<br>HOUSTON, TX 77049 | 1700900 | 10/15/2002 | CORP | $348.21 | P |
| ABSHIRE, KEVIN SCOTT<br>EMP NAME: ABSHIRE, KEVIN S (SCOTT)<br>1111 VALLEY COMMONS DRIVE<br>HUFFMAN, TX 77336 | 1596502 | 10/15/2002 | CORP | $112,598.88 | P |
| ADAME, ROBERT<br>EMP NAME: ADAME, ROBERT<br>3415 DRY CREEK<br>PASADENA, TX 77505 | 623702 | 10/04/2002 | CORP<br>CORP | $9,581.79<br>$0.00<br>―――――――<br>$9,581.79 | U<br>P |
| ADAMS CYNTHIA L<br>EMP NAME: ADAMS, CYNTHIA L (CINDY)<br>13222 CHAMPIONS CTR #220<br>HOUSTON, TX 77069-2340 | 1517100 | 10/15/2002 | CORP | $0.00 | P |
| ADAMS DAVID M.<br>EMP NAME: ADAMS, DAVID<br>6355 SE MONTGOMERY DR<br>MILWAUKIE, OR 97222 | 1167100 | 10/11/2002 | CORP | $196,653.38 | U |
| ADAMS FRANKIE T<br>EMP NAME: ADAMS, FRANKIE T<br>7955 ROCKHILL<br>HOUSTON, TX 77061-0000 | 462101 | 09/16/2002 | CORP | $0.00 | P |
| ADAMS NELDA R.<br>EMP NAME: ADAMS, NELDA R<br>4807 KIRKWALL<br>SUGAR LAND, TX 77479 | 1730501 | 10/15/2002 | CORP | $161,585.95 | U |
| ADAMS, NORMAN R.<br>EMP NAME: ADAMS, NORMAN<br>61 S HIGH RD<br>TYGH VALLEY, OR 970639745 | 658000 | 10/07/2002 | CORP<br>CORP | $30,064.47<br>$30,064.47<br>―――――――<br>$60,128.94 | U<br>P |
| ADAMS TONY L<br>EMP NAME: ADAMS, TONY<br>960 SW 7TH ST<br>DUNDEE, OR 97115 | 715300 | 10/08/2002 | CORP | $504,961.28 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ADAMS TONY<br>EMP NAME: ADAMS, TONY<br>960 SW 7TH ST<br>DUNDEE, OR 97115 | 718805 | 10/08/2002 | CORP | $0.00 | U |
| ADAMSKI, JOHN<br>EMP NAME: ADAMSKI, JOHN<br>21130 SW MURPHY, LN.<br>BEAVERTON, OR 97007 | 1762200 | 10/15/2002 | CORP | $164,518.70 | U |
| MELVIN C. ADICKES<br>EMP NAME: ADICKES, MELVIN C<br>188 GREENLEAF LN<br>CONROE, TX 77304 | 2229300 | 12/10/2002 | CORP | $925,344.00 | U |
| ADKINS, MALCOLM S<br>EMP NAME: ADKINS, MALCOLM S<br>3110 BOWLING GREEN DR<br>WALNUT CREEK, CA 94598-0000 | 1614902 | 10/15/2002 | EESO | $5,481.00 | U |
| ADKINS, RONDA J<br>EMP NAME: ADKINS, RONDA<br>2430 NE SARATOGA ST<br>PORTLAND, OR 97211 | 1656502 | 10/15/2002 | CORP | $0.00 | U |
| AFFELT SCOTT E<br>EMP NAME: AFFELT, SCOTT E<br>210 SCOTNEY GLEN CIR<br>ALPHARETTA, GA 300227564 | 1501704 | 10/15/2002 | CORP | $316,230.00 | U |
| AGUILAR ADOLFO<br>EMP NAME: AGUILAR, ADOLFO G<br>1556 CO RD 2005<br>PEARSALL, TX 78061 | 364400 | 09/03/2002 | CORP | $8,650.00 | P |
| AGUILAR JR FIDENCIO<br>EMP NAME: AGUILAR, FIDENCIO<br>1730 SPRINGTIME CT NE<br>SALEM, OR 97303 | 1511901 | 10/15/2002 | CORP | $206,120.88 | P |
| AGUILAR TRACY<br>EMP NAME: AGUILAR, TRACY<br>1730 SPRINGTIME CT NE<br>SALEM, OR 97303 | 1511801 | 10/15/2002 | CORP | $84,168.93 | P |
| AIRRIESS, ERIC G<br>EMP NAME: AIRRIESS, ERIC<br>20367 NOBLE LANE<br>WEST LINN, OR 97068 | 1917102 | 10/15/2002 | CORP | $6,621.04 | P |
| AKHAVE, BILLIE S<br>EMP NAME: AKHAVE, BILLIE S<br>1 BENDING OAK<br>HOUSTON, TX 77024-0000 | 1504403 | 10/15/2002 | CORP | $551,531.61 | U |
| ALCORN DAVID<br>EMP NAME: ALCORN, DAVID<br>10630 S KRAXBERGER RD<br>CANBY, OR 970139369 | 1568203 | 10/15/2002 | CORP | $249,360.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ALDERMAN, LISA B<br>EMP NAME: ALDERMAN, LISA B<br>2522 WAUGH DRIVE<br>HOUSTON, TX 77006-0000 | 850202 | 10/10/2002 | CORP | $50,318.77 | U |
| ALDERMAN NEWTON E<br>EMP NAME: ALDERMAN, NEWTON<br>10975 SE EASTMONT DR<br>GRESHAM, OR 97080 | 837602 | 10/10/2002 | CORP | $5,280.00 | U |
| ALDERMAN NEWTON<br>EMP NAME: ALDERMAN, NEWTON<br>10975 SE EASTMONT DR<br>GRESHAM, OR 97080 | 837700 | 10/10/2002 | CORP | $395,321.32 | P |
| ALEXANDER DENNIS J<br>EMP NAME: ALEXANDER, DENNIS J<br>5781 FM 1094<br>SEALY, TX 77474-0000 | 1539003 | 10/15/2002 | CORP | $1,265,973.17 | U |
| ALEXANDER, DWIGHT RUSSELL<br>EMP NAME: ALEXANDER, DWIGHT R<br>18 DOESKIN PLACE<br>THE WOODLANDS, TX 77382 | 1755301 | 10/15/2002 | CORP | $0.00 | U |
| ALEXANDER JAMES C<br>EMP NAME: ALEXANDER, JAMES C<br>7103 WOODLAND OAKS DR.<br>MAGNOLIA, TX 77354-0000 | 1832603 | 10/15/2002 | CORP<br>CORP | $356,164.99<br>$4,650.00<br>$360,814.99 | U<br>P |
| ALEXANDER NEIL A<br>EMP NAME: ALEXANDER, NEIL<br>20350 S SOUTHEND RD<br>OREGON CITY, OR 97045 | 661200 | 10/07/2002 | CORP<br>CORP | $140,800.00<br>$0.00<br>$140,800.00 | U<br>P |
| ALEXANDER SUSAN D.<br>EMP NAME: ALEXANDER, SUSAN D<br>7103 WOODLAND OAKS DRIVE<br>MAGNOLIA, TX 77354 | 1832402 | 10/15/2002 | CORP<br>CORP | $250,142.17<br>$4,650.00<br>$254,792.17 | U<br>P |
| ALFONSO JEFFREY M<br>EMP NAME: ALFONSO, JEFFREY<br>59087 WHITETAIL AV<br>ST HELENS, OR 97051 | 1667800 | 10/15/2002 | CORP | $9,200.00 | U |
| ALFORD-AKINS, DENIS D.<br>EMP NAME: ALFORD-AKINS, DENISE<br>25201 S. HOLMAN RD.<br>ESTACADA, OR 97023 | 888900 | 10/10/2002 | CORP | $205,677.28 | P |
| ALIX PEGGY A<br>EMP NAME: ALIX, PEGGY A<br>7203 TIMBERLAKE DR<br>SUGAR LAND, TX 77479-0000 | 1177403 | 10/11/2002 | CORP | $0.00 | P |
| ALLAIS, VICTORIA<br>EMP NAME: ALLAIS, VICTORIA<br>520 COLLINS CREST<br>GLADSTONE, OR 97027 | 898400 | 10/11/2002 | CORP | $72,800.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ALLAIS, WALTER V.<br>EMP NAME: ALLAIS, WALTER<br>520 COLLINS CREST<br>GLADSTONE, OR 97027 | 897200 | 10/11/2002 | CORP | $159,000.00 | U |
| ALLARIO JOHN F<br>EMP NAME: ALLARIO, JOHN F<br>51 FOREST AVENUE<br>UNIT #72<br>OLD GREENWICH, CT 06870 | 1178903 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ALLCOCK, CHARLES E<br>EMP NAME: ALLCOCK, CHARLES<br>5524 SW HAMILTON ST<br>PORTLAND, OR 97221 | 1656402 | 10/15/2002 | CORP | $349,888.90 | U |
| ALLEN, AMOS M<br>EMP NAME: ALLEN, AMOS<br>ALLEN<br>6809 SE 151ST AVE<br>PORTLAND, OR 972366648 | 1251000 | 10/11/2002 | CORP | $0.00 | U |
| ALLEN BUDDY R<br>EMP NAME: ALLEN, BUDDY<br>7300 SE THOMPSON RD<br>MILWAUKIE, OR 97222 | 1904700 | 10/15/2002 | CORP | $522,523.04 | P |
| ALLEN JAYNE M<br>EMP NAME: ALLEN, JAYNE M<br>34250 CHURCH RD<br>WARREN, OR 97053 | 891800 | 10/10/2002 | CORP | $184,216.96 | P |
| ALLEN, KELLY B.<br>EMP NAME: ALLEN, KELLY B<br>903 BLUE WILLOW<br>HOUSTON, TX 77042 | 2212503 | 11/27/2002 | CORP | $2,364.00 | P |
| ALLEN, KENNETH D<br>EMP NAME: ALLEN, KENNETH D (KEN)<br>2219 LIVE OAK<br>PORTLAND, TX 78374 | 848800 | 10/10/2002 | CORP | $289,000.00 | U |
| ALLEN KIMBERLY A<br>EMP NAME: ALLEN, KIMBERLY<br>5828 NE EVERETT ST<br>PORTLAND, OR 97213 | 1941200 | 10/15/2002 | CORP | $52,819.20 | P |
| ALLEN PHILLIP K<br>EMP NAME: ALLEN, PHILLIP K<br>8855 MERLIN CT<br>HOUSTON, TX 77055-0000 | 1757907 | 10/15/2002 | CORP | $0.00 | U |
| ALLISON JOHN<br>EMP NAME: ALLISON, JOHN<br>1443 HAZEL DELL RD<br>CASTLE ROCK, WA 98611 | 521702 | 09/24/2002 | CORP | $500,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ALLISON PAMELA J<br>EMP NAME: ALLISON, PAMELA J<br>2035 PEMBROKE BAY DR<br>LEAGUE CITY, TX 77573-0000 | 1049000 | 10/11/2002 | CORP | $166,786.00 | P |
| ABEL ALMENDAREZ SR<br>EMP NAME: ALMENDAREZ, ABEL<br>706 N 12TH<br>CARRIZO SPRING, TX | 485300 | 09/20/2002 | CORP | $34,686.67 | P |
| ALMOINA DENISE G<br>EMP NAME: ALMOINA, DENISE G.<br>11711 MEMORIAL DR #109<br>HOUSTON, TX 77024-0000 | 1625000 | 10/15/2002 | CORP | $11,324.07 | U |
| ALSTON ROBERT L<br>EMP NAME: ALSTON, ROBERT L (BOB)<br>814 COUNTRYSIDE PLACE<br>CARLSBAD, NM 88220-0000 | 1666602 | 10/15/2002 | CORP<br>CORP | $229,286.66<br>$4,650.00<br>———————<br>$233,936.66 | U<br>P |
| ALSUP, ROYE GENE<br>EMP NAME: ALSUP, ROYE<br>25918 NE BUTTEVILLE RD<br>AURORA, OR 97002 | 889100 | 10/10/2002 | CORP | $253,255.49 | P |
| ALTMAN CLIFFORD A<br>EMP NAME: ALTMAN, CLIFFORD<br>15032 SE DEL REY AV<br>MILWAUKIE, OR 97267 | 675600 | 10/07/2002 | CORP | $84,125.60 | U |
| ALVAREZ AZALEA SALLY<br>EMP NAME: ALVAREZ, AZALEA S (SALLY)<br>7235 FAUNA<br>HOUSTON, TX 77061-0000 | 1464901 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———————<br>$0.00 | U<br>P |
| ALVAREZ, RAMON J<br>EMP NAME: ALVAREZ, RAMON J (RAY)<br>8909 FIRST AVENUE<br>SILVERSPRING, MD 20910-0000 | 1854402 | 10/15/2002 | CORP | $99,662.75 | U |
| ALVIAR, ELMA<br>EMP NAME: ALVIAR, ELMA<br>4410 NW NESKOWIN AVE<br>PORTLAND, OR 97229 | 865000 | 10/10/2002 | CORP | $240,339.58 | P |
| ALVIS CONSTANCE R<br>EMP NAME: ALVIS, CONSTANCE R (CONNIE)<br>2351 ORIENT AVE<br>LOGAN, IA 51546-0000 | 1583002 | 10/15/2002 | CORP | $360,053.81 | P |
| AMABILE, RICHARD W<br>EMP NAME: AMABILE, RICHARD W<br>23954 LOST SPUR<br>NEW CANEY, TX 773574718 | 772202 | 10/09/2002 | CORP | $326,348.95 | U |
| AMAN GAYLE M<br>EMP NAME: AMAN, GAYLE<br>9420 SW 165 PL<br>BEAVERTON, OR 97007 | 1939902 | 10/15/2002 | CORP | $211,332.51 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| AMAN HASSAN<br>EMP NAME: AMAN, HASSAN<br>2747 SE 35 PL<br>PORTLAND, OR 97202 | 737602 | 10/08/2002 | CORP | $260,974.37 | P |
| AMERO JOAN<br>EMP NAME: AMERO, JOAN<br>3936 SE HARRISON ST<br>PORTLAND, OR 97214 | 829602 | 10/10/2002 | CORP | $214,000.00 | U |
| ANDERS, KEVIN R<br>EMP NAME: ANDERS, KEVIN<br>41242 SE PORTER RD<br>ESTACADA, OR 97023 | 1966000 | 10/15/2002 | CORP | $131,582.12 | U |
| ANDERS K LARRY<br>EMP NAME: ANDERS, LARRY<br>23620 S SPRINGWATER ROAD<br>ESTACADA, OR 97023 | 1146200 | 10/11/2002 | CORP | $99,117.00 | U |
| ANDERSON CHRISTINE K<br>EMP NAME: ANDERSON, CHRISTINE<br>16067 SW DEWBERRY LN<br>TIGARD, OR 97223 | 924702 | 10/11/2002 | CORP | $18,039.60 | P |
| ANDERSON ELLA V<br>EMP NAME: ANDERSON, ELLA<br>14208 SE 14 ST<br>VANCOUVER, WA 98684 | 960800 | 10/11/2002 | CORP<br>CORP | $0.00<br>$73,643.04<br>$73,643.04 | U<br>P |
| ANDERSON, GARY RAY<br>EMP NAME: ANDERSON, GARY<br>21230 N. E. MCCORMICK HILL RD.<br>HILLSBORO, OR 97123 | 1866400 | 10/15/2002 | CORP | $191,541.36 | P |
| ANDERSON, GARY B.<br>EMP NAME: ANDERSON, GARY B<br>5927 E. 79TH PLACE<br>TULSA, OK 74136 | 1215000 | 10/11/2002 | CORP | $99,481.00 | U |
| ANDERSON KENTON L<br>EMP NAME: ANDERSON, KENTON L (KEN)<br>4728 SOUTH 165TH<br>OMAHA, NE 68135-0000 | 1945600 | 10/15/2002 | CORP | $300,000.00 | U |
| ANDERSON LAWRENCE<br>EMP NAME: ANDERSON, LAWRENCE<br>3700 E FERNWOOD RD<br>NEWBERG, OR 97132 | 1901300 | 10/15/2002 | CORP | $153,920.00 | P |
| ANDERSON, LINCOLN<br>EMP NAME: ANDERSON, LINCOLN W<br>PO BOX 88<br>QURAY, CO 81427 | 1511400 | 10/15/2002 | CORP | $109,100.00 | U |
| ANDERSON MARCIA K<br>EMP NAME: ANDERSON, MARCIA K<br>1300 SOUTH 80TH STRET<br>OMAHA, NE 68124-0000 | 1650502 | 10/15/2002 | CORP | $94,235.07 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ANDERSON, PETER N.<br>EMP NAME: ANDERSON, PETER N<br>22 CAROLANE TRAIL<br>HOUSTON, TX 77024 | 2016902 | 10/16/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ANDERSON RICHARD<br>EMP NAME: ANDERSON, RICHARD (DICK)<br>2019 NE 167 PL<br>PORTLAND, OR 97230-5668 | 575502 | 10/02/2002 | EBS, INC | $383,270.01 | U |
| ANDERSON ROBERT<br>EMP NAME: ANDERSON, ROBERT (BOB)<br>9231 OAKLAND AVE NE<br>ALBUQUERQUE, NM 87122-0000 | 1154000 | 10/11/2002 | CORP | $21,406.00 | U |
| ANDERSON SIGURD<br>EMP NAME: ANDERSON, SIGURD<br>18320 NW ODELL CT<br>PORTLAND, OR 97229-0000 | 786101 | 10/09/2002 | EBS, LP | $5,010.00 | U |
| ANDERSON STEVEN<br>EMP NAME: ANDERSON, STEVEN<br>PO BOX 1736<br>HERMISTON, OR 97838 | 1869300 | 10/15/2002 | CORP | $258,800.00 | P |
| ANDERSON THANA M<br>EMP NAME: ANDERSON, THANA<br>795 NE TERRITORIAL RD<br>CANBY, OR 97013 | 1233502 | 10/11/2002 | CORP | $8,320.00 | U |
| ANDERSON TOBY J<br>EMP NAME: ANDERSON, TOBY<br>PO BOX 1155<br>OREGON CITY, OR 97045 | 1741600 | 10/15/2002 | CORP | $228,835.20 | U |
| ANDERSON, TRAVIS R<br>EMP NAME: ANDERSON, TRAVIS<br>1400 SW ASHWOOD LN<br>MADRAS, OR 97741 | 1611300 | 10/15/2002 | CORP | $145,000.00 | U |
| ANDERSON WADE J<br>EMP NAME: ANDERSON, WADE<br>4195 EDISON RD<br>SILVERTON, OR 97381 | 1766800 | 10/15/2002 | CORP | $44,416.00 | P |
| ANGLIN, NORA F.<br>EMP NAME: ANGLIN, NORA<br>POB 243<br>EAGLE CREEK, OR 97022 | 1932100 | 10/15/2002 | CORP | $75,655.32 | P |
| ANGULO EMMANUEL<br>EMP NAME: ANGULO, EMMANUEL<br>9855 SW HIALEAH PL<br>BEAVERTON, OR 97008 | 1671802 | 10/15/2002 | CORP | $170,307.00 | P |
| ANKENBRAND FRANK C<br>EMP NAME: ANKENBRAND, FRANK C<br>7366 DREXEL<br>RALSTON, NE 68127-0000 | 919600 | 10/11/2002 | CORP | $1,073,090.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ANNAMALAI SIVALINGAM(SIVA)<br>EMP NAME: ANNAMALAI, SIVALINGAM(SIVA)<br>707 PICKFORD DRIVE<br>KATY, TX 77450-0000 | 1459701 | 10/15/2002 | EECC<br>EECC | $2,850.00<br>$4,650.00<br>$7,500.00 | U<br>P |
| ANNEN ROBERT R<br>EMP NAME: ANNEN, ROBERT<br>6696 HOGAN DR N<br>KEIZER, OR 97303 | 1165500 | 10/11/2002 | CORP | $56,537.00 | P |
| ANNING WILLIAM<br>EMP NAME: ANNING, WILLIAM<br>6176 LAUDERBACH ST NE<br>SALEM, OR 97303 | 558803 | 09/30/2002 | CORP | $147,800.00 | P |
| ANTHAUME, MARY M.<br>EMP NAME: ANTHAUME, MARY M<br>2802 BROADMOOR CIRCLE<br>MISSOURI CITY, TX 77459 | 881002 | 10/10/2002 | CORP | $22,580.00 | U |
| ANZALONE PHYLLIS M<br>EMP NAME: ANZALONE, PHYLLIS M<br>7622 BOBBITT LANE<br>HOUSTON, TX 77055 | 1455002 | 10/15/2002 | EESO | $10,000.00 | P |
| APASU, YAO<br>EMP NAME: APASU, YAO<br>2510 LAKE CREST COURT<br>PEARLAND, TX 77584 | 2016003 | 10/16/2002 | ENA | $21,600.00 | U |
| APASU, YAO<br>EMP NAME: APASU, YAO<br>2510 LAKE CREST CT<br>PEARLAND, TX 77584-0000 | 2016102 | 10/16/2002 | CORP<br>CORP | $31,175.64<br>$0.00<br>$31,175.64 | U<br>P |
| APKE, BETH A.<br>EMP NAME: APKE, BETH A<br>5314 AVONDALE DRIVE<br>SUGAR LAND, TX 77479-3812 | 1228901 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| APOLLO BETH W<br>EMP NAME: APOLLO, BETH W<br>5216 LAUREL STREET<br>BELLAIRE, TX 77401-0000 | 1572802 | 10/15/2002 | CORP<br>CORP<br>ENA<br>ENA<br>ENW LLC<br>ENW LLC | $40,000.00<br>$0.00<br><br><br><br>$40,000.00 | U<br>P<br>U<br>P<br>U<br>P |
| APPEL, ERIC D<br>EMP NAME: APPEL, ERIC D<br>7718 GREEN PATH COURT<br>SUGAR LAND, TX 77479 | 714701 | 10/08/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| APPLEBY PRESTON<br>EMP NAME: APPLEBY, PRESTON V<br>121 N STARK STREET<br>BOX 62<br>BENNINGTON, KS 67422 | 2068600 | 10/21/2002 | CORP | $75,000.00 | U |
| APPLEGATE, PAUL J.<br>EMP NAME: APPLEGATE, PAUL<br>14674 SE SUNNYSIDE RD<br>PMB 190<br>CLACKAMAS, OR 97015 | 1715000 | 10/15/2002 | CORP | $146,960.00 | P |
| ALEJANDRO ARAMBURO<br>EMP NAME: ARAMBURO, ALEJANDRO (ALEX)<br>818 LARK DRIVE<br>PASADENA, TX 77503 | 2317602 | 10/15/2002 | CORP | $152,427.42 | U |
| ARCHER JACKSON L<br>EMP NAME: ARCHER, JACKSON<br>65358 HWY 74<br>IONE, OR 97843 | 1930900 | 10/15/2002 | CORP | $241,720.72 | P |
| ARMOGIDA, JAMES A<br>EMP NAME: ARMOGIDA, JAMES A (JIM)<br>3231 ALLEN PARKWAY<br>APT 1201<br>HOUSTON, TX 77019 | 1490904 | 10/15/2002 | CORP | $12,573.00 | P |
| ARMS, DWIGHT<br>EMP NAME: ARMS, DWIGHT<br>1834 SE 61 CT<br>HILLSBORO, OR 97123 | 1960500 | 10/15/2002 | CORP | $190,655.00 | U |
| ARMSTRONG, DOUGLAS M.<br>EMP NAME: ARMSTRONG, DOUGLAS<br>P.O. BOX 308<br>IRRIGON, OR 97844 | 2241900 | 10/11/2002 | CORP | $210,244.00 | U |
| ARMSTRONG JULIE L<br>EMP NAME: ARMSTRONG, JULIE L<br>5151 EDLOE #11111<br>HOUSTON, TX 77005 | 883002 | 10/10/2002 | CORP | $110,000.00 | U |
| ARMSTRONG, KATHY<br>EMP NAME: ARMSTRONG, KATHY<br>3304 FOUNTAINVIEW 8<br>HOUSTON, TX 77057-0000 | 845402 | 10/10/2002 | CORP<br>CORP | $3,988.86<br>$0.00<br>―――――<br>$3,988.86 | U<br>P |
| ARMSTRONG, RANDALL R<br>EMP NAME: ARMSTRONG, RANDALL R (RANDY)<br>277 HAZELTINE DR<br>DE BARY, FL 32713 | 1820402 | 10/15/2002 | CORP | $393,744.59 | P |
| KNUDSEN SHEILA A<br>EMP NAME: ARMSWORTH, SHEILA A<br>(KNUDSEN)<br>1605 WOODHEAD STREET<br>HOUSTON, TX 77019-0000 | 1139802 | 10/11/2002 | CORP | $833,952.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ARNESEN RICHARD A<br>EMP NAME: ARNESEN, RICHARD<br>PO BOX 1348<br>SCAPPOOSE, OR 970561348 | 2056400 | 10/15/2002 | CORP | $240,000.00 | P |
| ARNOLD, EDWARD D<br>EMP NAME: ARNOLD, EDWARD<br>14809 SE VALENCIA DR APT 54<br>VANCOUVER, WA 986839278 | 839602 | 10/10/2002 | CORP | $92,306.42 | P |
| ARNOLD, GAY B.<br>EMP NAME: ARNOLD, GAY B (GAY ARNOLD)<br>15714 PINYON CREEK DR<br>HOUSTON, TX 77095 | 1377302 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ARNOLD, JAMES J<br>EMP NAME: ARNOLD, JAMES J (JEFF)<br>1355 SUMMER TERRACE<br>SUGAR LAND, TX 77479-0000 | 1589602 | 10/15/2002 | CORP | $588,652.69 | U |
| ARNOLD RONNY D<br>EMP NAME: ARNOLD, RONNY D (RON)<br>5101 YO ROAD<br>ROSWELL, NM 88201-0000 | 1387601 | 10/15/2002 | CORP | $0.00 | P |
| ARNTSON J K<br>EMP NAME: ARNTSON, J KREGG<br>6344 SW HAMILTON WAY<br>PORTLAND, OR 97221 | 1817703 | 10/15/2002 | UNKNOWN | $0.00 | U |
| ARTESI JOSEPH J<br>EMP NAME: ARTESI, JOSEPH J<br>411 PARSON BROWN WAY<br>LONGWOOD, FL 32750 | 418200 | 09/12/2002 | CORP | $26,311.00 | U |
| ASANTE, BENJAMIN<br>EMP NAME: ASANTE, BENJAMIN (BEN)<br>16127 FONDREN GROVE<br>MISSOURI CITY, TX 77489 | 1712502 | 10/15/2002 | CORP | $98,950.00 | U |
| ASCHE, RICK G<br>EMP NAME: ASCHE, RICK<br>29729 SW OLD WELL RD<br>WEST LINN, OR 97068 | 2004302 | 10/16/2002 | CORP | $151,820.00 | P |
| ASCHWEGE DOUGLAS S<br>EMP NAME: ASCHWEGE, DOUGLAS S (DOUG)<br>14008 EMILINE ST<br>OMAHA, NE 68138-6259 | 692902 | 10/07/2002 | CORP | $285,554.00 | U |
| ASHMORE, GARRETT A<br>EMP NAME: ASHMORE, GARRETT A<br>1034 CASCADE CREEK<br>KATY, TX 77450 | 1376904 | 10/15/2002 | CORP | $31,500.00 | U |
| ATHENS GENEVIEVE S<br>EMP NAME: ATHENS, GENEVIEVE S<br>6909 SE 36TH AVE<br>PORTLAND, OR 97202-0000 | 551902 | 10/01/2002 | EBS, INC | $26,613.62 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| AUCOIN MURPHY<br>EMP NAME: AUCOIN, MURPHY<br>525 BRULE GUILLOT RD<br>THIBODEAUX, LA 70301 | 2027800 | 10/17/2002 | CORP | $8,010.94 | U |
| AUNE, STACEY A<br>EMP NAME: AUNE, STACEY A<br>9122 SANDTOWN LANE<br>HOUSTON, TX 77064 | 1477803 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———<br>$0.00 | U<br>P |
| AUSTIN, KEITH W.<br>EMP NAME: AUSTIN, KEITH W<br>10902 HARVEST DUN DR.<br>HOUSTON, TX 77084 | 1994000 | 10/15/2002 | CORP | $1,176,000.00 | U |
| AVERILL, COLETTE<br>EMP NAME: AVERILL, COLETTE<br>2550 NE 30TH<br>PORTLAND, OR 97212 | 1347602 | 10/15/2002 | CORP | $53,088.75 | P |
| AVS, MALLIKARJUN<br>EMP NAME: AVS, MALLIKARJUN (MALLIK)<br>3206 FONTAINE DR<br>PEARLAND, TX 77584 | 1823003 | 10/15/2002 | CORP<br>CORP | $6,176.18<br>$2,385.00<br>———<br>$8,561.18 | U<br>P |
| AYERS, JEANINE<br>EMP NAME: AYERS, JEANINE<br>11915 SE LINCOLN<br>PORTLAND, OR 97216 | 850600 | 10/10/2002 | CORP | $35,615.36 | P |
| BABB MARTHA E<br>EMP NAME: BABB, MARTHA E (MARCY)<br>PO BOX 740428<br>HOUSTON, TX 77274-0428 | 1784003 | 10/15/2002 | CORP | $39,721.00 | U |
| BABITZKE BUFORD W<br>EMP NAME: BABITZKE, BUFORD W<br>1100 WALTER WILMETH DR<br>SPEARMAN, TX 79081-0000 | 515800 | 09/24/2002 | CORP | $287,100.00 | P |
| BADEER, ROBERT T.<br>EMP NAME: BADEER, ROBERT T (BOB)<br>2122 ALBANS RD<br>HOUSTON, TX 77005 | 1744704 | 10/15/2002 | CORP | $0.00 | U |
| BAGGENSTOS JAMES H<br>EMP NAME: BAGGENSTOS, JAMES<br>PO BOX 802<br>NORTH PLAINS, OR 97133 | 1646602 | 10/15/2002 | CORP | $279,760.00 | U |
| BAGWELL, JENNIFER JOYCE<br>EMP NAME: BAGWELL, JENNIFER J<br>2919 GEORGETOWN STREET<br>HOUSTON, TX 77005 | 2049300 | 10/18/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———<br>$0.00 | U<br>P |
| BAHRAMIAN, MOHAMMAD<br>EMP NAME: BAHRAMIAN, MOHAMMAD<br>15595 SW SNOWY OWL LN<br>BEAVERTON, OR 97007 | 856502 | 10/10/2002 | CORP | $172,308.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BAIARDI LORENZA A<br>EMP NAME: BAIARDI, LORENZA A (TONI)<br>6115 INWAY<br>SPRING, TX 77389-0000 | 1702600 | 10/15/2002 | CORP | $187,984.09 | U |
| BAIER, JENNIFER<br>EMP NAME: BAIER, JENNIFER R<br>1153 CHACO AVE<br>FARMINGTON, NM 87401 | 1736200 | 10/15/2002 | CORP | $80,545.00 | U |
| BAILEY, JULIE M<br>EMP NAME: BAILEY, JULIE<br>14910 NE 47 ST<br>VANCOUVER, WA 98682 | 1234502 | 10/11/2002 | CORP | $127,600.00 | P |
| RICHARD J. BAILEY<br>EMP NAME: BAILEY, RICHARD<br>16060 S SANDALWOOD RD<br>OREGON CITY, OR 97045 | 2235500 | 12/12/2002 | CORP<br>CORP | $45,583.04<br>$4,650.00<br>$50,233.04 | U<br>P |
| BAILEY ROXANNE F<br>EMP NAME: BAILEY, ROXANNE<br>15895 SW 146 AV<br>TIGARD, OR 97224 | 894502 | 10/10/2002 | CORP | $255,061.52 | P |
| BAIR, GARY<br>EMP NAME: BAIR, GARY<br>1603 SUMMERWOOD TRAIL<br>HIXSON, TN 37343 | 411900 | 09/10/2002 | CORP | $2,748.00 | P |
| BAIRD WENDY L<br>EMP NAME: BAIRD, WENDY L<br>8416 SINGAPORE COURT<br>ORLANDO, FL 32817-0000 | 942400 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BAKER ALDEN L<br>EMP NAME: BAKER, ALDEN L (LEE)<br>1515 MARYLAND ST<br>HOUSTON, TX 77006-1873 | 1493702 | 10/15/2002 | CORP | $79,966.00 | U |
| BAKER, AMY R.<br>EMP NAME: BAKER, AMY R<br>2802 SANDHILL<br>MIDLAND, TX 79705 | 1547600 | 10/15/2002 | CORP | $0.00 | U |
| BAKER BILL L<br>EMP NAME: BAKER, BILL<br>69913 NICK THOMAS RD<br>RAINIER, OR 97048 | 1732303 | 10/15/2002 | CORP | $307,247.48 | U |
| BAKER DAWN R<br>EMP NAME: BAKER, DAWN<br>11163 SE BLUFF RD<br>SANDY, OR 97055 | 1791402 | 10/15/2002 | CORP | $141,052.50 | P |
| BAKER, ELLEN G<br>EMP NAME: BAKER, ELLEN G (GAY)<br>4107 FORDHAM ROAD N W<br>WASHINGTON, DC 20016 | 1710300 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BAKER GAIL A<br>EMP NAME: BAKER, GAIL<br>6811 SW 13 AV<br>PORTLAND, OR 97219 | 1783900 | 10/15/2002 | CORP | $158,700.00 | P |
| BAKER, HENRY L<br>EMP NAME: BAKER, HENRY L<br>13619 WOODSPIRE<br>HOUSTON, TX 77085-0000 | 1669400 | 10/15/2002 | CORP | $0.00 | P |
| BAKER, JOHN R<br>EMP NAME: BAKER, JOHN<br>115 PIERCE AV<br>UMATILLA, OR 97882 | 1047700 | 10/11/2002 | CORP | $172,560.00 | U |
| BAKER NATALIE L<br>EMP NAME: BAKER, NATALIE L<br>3824 VILLANOVA<br>HOUSTON, TX 77005-0000 | 1702402 | 10/15/2002 | ENA<br>ENA | $9,000.00<br>$2,000.00<br>$11,000.00 | U<br>P |
| BAKER, ROBERT H<br>EMP NAME: BAKER, ROBERT<br>BOX 387<br>IONE, OR 97843 | 1652000 | 10/15/2002 | CORP | $497,969.20 | U |
| BAKER, ROBERT N<br>EMP NAME: BAKER, ROBERT N<br>1103 S LEON<br>MONAHANS, TX 79756-0000 | 852601 | 10/10/2002 | CORP | $0.00 | P |
| BALLARD MICHAEL S<br>EMP NAME: BALLARD, MICHAEL<br>PO BOX 4913<br>PORTLAND, OR 97208 | 694200 | 10/07/2002 | CORP | $69,566.88 | P |
| BALLAS, JOSEPH P.<br>EMP NAME: BALLAS, JOSEPH<br>15470 SE DANA AVE.<br>MILWAUKIE, OR 97267 | 1047402 | 10/11/2002 | CORP | $144,500.00 | P |
| DAVID BAMFORD & HELEN<br>EMP NAME: BAMFORD, DAVID<br>BAMFORD JT TEN<br>11600 SW CAMPBELL RD<br>HILLSBORO, OR 97123 | 1797400 | 10/15/2002 | CORP | $97,920.00 | U |
| BANDEL ROBERT L<br>EMP NAME: BANDEL, ROBERT L (BOB)<br>1207 SOUTH HARRY<br>MONAHANS, TX 79756-0000 | 1461900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BANK OF NEW YORK, AS TRUSTEE OF COLL TR<br>EMP NAME: BANK OF NEW YORK, AS TRUSTEE<br>OF COLL TR<br>PILLSBURY WINTHROP LLP<br>ATTN: SUSAN P. SEROTA<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 1438500 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BANK OF NY (TRUSTEE) EMP NAME: BANK OF NY (TRUSTEE) ATTN: ROBIN L. HARRIS CAMPBELL, HARRISON & SAGLEY LLP 4000 TWO HOUSTON CNTR,  909 FANNIN ST. HOUSTON, TX 77010 | 1269100 | 10/11/2002 | CORP | $0.00 | U |
| BANKS, LINDA S EMP NAME: BANKS, LINDA 2813 SE COLT DR APT 431 PORTLAND, OR 972024494 | 842500 | 10/10/2002 | CORP | $16,311.00 | P |
| BANNANTINE, JAMES M. EMP NAME: BANNANTINE, JAMES M (JIM) 3300 SERENITY WAY OWINGS MILLS, MD 21117-2223 | 2372800 | 08/29/2003 | CORP | $106,377.00 | U |
| BARBER BRADLEY W EMP NAME: BARBER, BRADLEY 35715 SE DOUGLAS RD EAGLE CREEK, OR 97022 | 857900 | 10/10/2002 | CORP | $293,680.00 | P |
| BARCUS, CAROL EMP NAME: BARCUS, CAROL 1818 AUGUSTA #12 HOUSTON, TX 77057 | 67502 | 01/29/2002 | CORP | $1,770.45 | P |
| BARGAINER DAVID EMP NAME: BARGAINER, DAVID 7575 GOSLING RD APT 817 THE WOODLANDS, TX 773821546 | 1204902 | 10/11/2002 | CORP | $107,242.30 | U |
| BARKER, MARK S EMP NAME: BARKER, MARK PO BOX 175 RAINIER, OR 97048 | 1604100 | 10/15/2002 | CORP | $40,000.00 | U |
| BARNES CAROLINE V EMP NAME: BARNES, CAROLINE V 14 E WEDGEWOOD GLEN THE WOODLANDS, TX 77381-0000 | 1816802 | 10/15/2002 | CORP | $0.00 | U |
| MUELLER, CONNIE EMP NAME: BARNES, CONNIE 3353 SOUTH 79TH OMAHA, NE 68124 | 2266200 | 03/18/2003 | CORP | $144,760.00 | U |
| BARNES JAMES N EMP NAME: BARNES, JAMES 8468 SW WILSON ST WILSONVILLE, OR 97070 | 694402 | 10/07/2002 | CORP | $14,566.00 | U |
| BARNES JUDY E EMP NAME: BARNES, JUDY E 4214 RING ROSE DR MISSOURI CITY, TX 77459 | 512700 | 09/23/2002 | CORP | $173,671.26 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BARNES MARLEA M<br>EMP NAME: BARNES, MARLEA<br>6315 SW DAWN ST<br>LAKE OSWEGO, OR 97035 | 1685302 | 10/15/2002 | CORP | $197,526.08 | P |
| BARNETT, ARLEEN N.<br>EMP NAME: BARNETT, ARLEEN<br>13456 SW HAWKS BEARD ST APT 111<br>TIGARD, OR 97223 | 1586702 | 10/15/2002 | CORP | $665,586.00 | U |
| BARNEY, C E<br>EMP NAME: BARNEY, C E<br>4025 PUMICE LN<br>SAINT PAUL, MN 55122 | 1578300 | 10/15/2002 | CORP | $4,982,253.90 | U |
| BARNHART, ANTHONY J<br>EMP NAME: BARNHART, ANTHONY J<br>5430 FOREST HIGHLANDS<br>COURT<br>WESTERVILLE, OH 43082 | 1813603 | 10/15/2002 | EESO | $15,849.00 | U |
| BARRELT, RICHARD ARLAND<br>EMP NAME: BARRETT, RICHARD<br>22150 S. LESLIE AV<br>BEAVERCREEK, OR 97004 | 1791700 | 10/15/2002 | CORP | $544,240.00 | U |
| BARRETT, RICHARD C<br>EMP NAME: BARRETT, RICHARD C<br>4515 CRICHTON LN<br>ORLANDO, FL 328067240 | 850300 | 10/10/2002 | CORP<br>CORP | $67.50<br>$2,767.50<br>$2,835.00 | U<br>P |
| BARRINGTON, BRIAN<br>EMP NAME: BARRINGTON, BRIAN<br>3323 MCCUE RD, APT 116<br>HOUSTON, TX 77056 | 783802 | 10/09/2002 | CORP | $20,453.11 | P |
| BARTLETT VICKY M<br>EMP NAME: BARTLETT, VICKY<br>2513 NW 1ST DRIVE<br>GRESHAM, OR 97030 | 923900 | 10/11/2002 | CORP | $199,600.00 | P |
| BASCH, DOUG<br>EMP NAME: BASCH, DOUG<br>4260 CASTERSON CT<br>PLEASANTON, CA 94566-0000 | 1608504 | 10/15/2002 | EESNA, INC<br>EESNA, INC | $0.00<br>$132,390.00<br>$132,390.00 | U<br>P |
| BASS, ERIC<br>EMP NAME: BASS, ERIC P<br>4848 PIN OAK PK. #1503<br>HOUSTON, TX 77081 | 1741802 | 10/15/2002 | ENA | $0.00 | P |
| BASS JAN<br>EMP NAME: BASS, JAN<br>1530 HARNESS OAKS CT<br>HOUSTON, TX 77077-0000 | 463000 | 09/16/2002 | EGM LLC | $5,051.00 | P |
| BASTIDA NANCY A<br>EMP NAME: BASTIDA, NANCY A<br>986 CHAMBOARD LANE<br>HOUSTON, TX 77018-0000 | 1941902 | 10/15/2002 | CORP | $62,579.68 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BATCHELOR, JEANNE M.<br>EMP NAME: BATCHELOR, JEANNE<br>8970 N FORTUNE<br>PORTLAND, OR 97203 | 1944500 | 10/15/2002 | CORP | $23,000.00 | U |
| BATISTA, DANIEL T.<br>EMP NAME: BATISTA, DANIEL<br>17131 FRANCES PLZ APT 11H<br>OMAHA, NE 68130-2381 | 1950103 | 10/15/2002 | CORP | $0.00 | P |
| BAUCOM JR LESLIE H<br>EMP NAME: BAUCOM JR, LESLIE H (LES)<br>1006 KENNETH<br>MONAHANS, TX 79756-0000 | 1773701 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BAUMAN LYNNE I<br>EMP NAME: BAUMAN, LYNNE I<br>322 SPELLMAN ST<br>GRANVILLE, OH 43023 | 503400 | 09/23/2002 | CORP | $421.00 | P |
| BAUMBACH DAVID<br>EMP NAME: BAUMBACH, DAVID R<br>8322 TWINING TRAIL LANE<br>SUGAR LAND, TX 77479 | 1662803 | 10/15/2002 | CORP<br>CORP | $8,925.00<br>$4,650.00<br>$13,575.00 | U<br>P |
| BAUMBACH, JANIS LOUISE<br>EMP NAME: BAUMBACH, JANIS<br>430 NE 16TH AVE<br>APT 205<br>PORTLAND, OR 97232-2886 | 1246102 | 10/11/2002 | CORP | $193,438.56 | U |
| BAXTER, GENE R<br>EMP NAME: BAXTER, GENE<br>3711 N COLLEGE<br>NEWBERG, OR, 97132 | 1593700 | 10/15/2002 | CORP | $133,388.00 | P |
| BAXTER, ROBERT BRYLE<br>EMP NAME: BAXTER, ROBERT B (BRYCE)<br>510 CHITWOOD CT<br>HOUSTON, TX 77094 | 1631903 | 10/15/2002 | ENW LLC<br>ENW LLC<br>ENW LLC | $0.00<br>$0.00<br>$0.00<br>$0.00 | U<br>P<br>A |
| BAZE DAVID S<br>EMP NAME: BAZE, DAVID S<br>P O BOX 547<br>BIG LAKE, TX 76932-0000 | 1797902 | 10/15/2002 | CORP | $47,077.46 | U |
| BEAL STEVEN C<br>EMP NAME: BEAL, STEVEN<br>41285 SE WILDCAT MTN DR<br>EAGLE CREEK, OR 97022 | 1777900 | 10/15/2002 | CORP | $54,293.00 | U |
| BEASLEY JEDDY O<br>EMP NAME: BEASLEY, JEDDY<br>14307 NE BEECH<br>PORTLAND, OR 97230 | 2010900 | 10/16/2002 | CORP | $172,504.48 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BEATTY, CASEY J.<br>EMP NAME: BEATTY, CASEY<br>BEATTY, CASEY J<br>19901 CONNIE COURT<br>OREGON CITY, OR 970459003 | 2092500 | 10/18/2002 | CORP | $13,864.56 | P |
| BEATTY, VERN C<br>EMP NAME: BEATTY, VERN<br>17430 S REDLAND ROAD<br>OREGON CITY, OR 97045 | 1655800 | 10/15/2002 | CORP | $197,421.52 | P |
| BEAULIEU, MARK A<br>EMP NAME: BEAULIEU, MARK A<br>3112 SWEET CHERRY COURT<br>RALEIGH, NC 27614 | 1165200 | 10/11/2002 | CORP | $2,132.12 | P |
| BECHTEL RANDY E<br>EMP NAME: BECHTEL, RANDY E<br>410 CRAWFORD<br>BOONE, IA 50036-0000 | 695401 | 10/07/2002 | CORP | $133,000.00 | P |
| BECK HAROLD<br>EMP NAME: BECK, HAROLD<br>3831 OAK<br>LONGVIEW, WA 98632 | 862402 | 10/10/2002 | CORP | $174,560.00 | P |
| BECK SALLY W<br>EMP NAME: BECK, SALLY W<br>16130 RUDGEWICK LANE<br>SPRING, TX 77379-0000 | 1455705 | 10/15/2002 | CORP<br>CORP<br>CORP | $0.00<br>$0.00<br>$0.00<br>$0.00 | U<br>P<br>A |
| BECKENSTEN RICHARD L<br>EMP NAME: BECKENSTEN, RICHARD<br>10678 SE 144TH LOOP<br>PORTLAND, OR 972368324 | 1190900 | 10/11/2002 | CORP | $154,600.00 | P |
| BECKER, DONALD E. JR.<br>EMP NAME: BECKER, DONALD<br>21861 SW REGAL CT<br>BEAVERTON, OR 97006-1305 | 916200 | 10/11/2002 | CORP | $54,320.00 | P |
| BECKER E JANICE<br>EMP NAME: BECKER, JANICE<br>3403 WILSON LANE<br>NAMPA, ID 83686 | 1148700 | 10/11/2002 | CORP | $73,330.07 | P |
| BECKER RICK D<br>EMP NAME: BECKER, RICK D<br>1814 E BELL RD APT 1107<br>PHOENIX, AZ 85022 | 1934602 | 10/15/2002 | CORP | $0.00 | U |
| BECKER, SHANETTE F<br>EMP NAME: BECKER, SHANETTE<br>6175 SW MCEWAN<br>LAKE OSWEGO, OR 97035 | 923802 | 10/11/2002 | CORP | $116,310.29 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BECKETT LARRY D<br>EMP NAME: BECKETT, LARRY D<br>4407 GRANDI<br>CARLSBAD, NM 88220-0000 | 1949902 | 10/15/2002 | CORP<br>CORP | $247,777.29<br>$4,650.00<br>$252,427.29 | U<br>P |
| BECKMAN BRAD D<br>EMP NAME: BECKMAN, BRAD<br>1530 SW 109 AVE #208<br>PEMBROKE PINES, FL 33025 | 1100200 | 10/10/2002 | CORP | $202,970.64 | U |
| BEDDOR BARRY D<br>EMP NAME: BEDDOR, BARRY<br>20696 S RIDGE RD<br>OREGON CITY, OR 97045 | 714900 | 10/08/2002 | CORP | $221,697.04 | U |
| BEEDE, DAREN M.<br>EMP NAME: BEEDE, DAREN<br>1825 LAMBERT CT NW<br>LAKE OSWEGO, OR 97034 | 1959300 | 10/15/2002 | CORP | $168,000.00 | U |
| BEEKS DENNIS P<br>EMP NAME: BEEKS, DENNIS<br>676 SW VIEWCREST CT<br>DUNDEE, OR 97115 | 1790200 | 10/15/2002 | CORP | $3,745,260.00 | P |
| BEHBEHANI-DIVERS ARYA F<br>EMP NAME: BEHBEHANI-DIVERS, ARYA<br>16932 SW GREENTREE AV<br>LAKE OSWEGO, OR 97034 | 2026000 | 10/17/2002 | CORP | $46,707.00 | P |
| BEHRENS, ALAN M<br>EMP NAME: BEHRENS, ALAN M<br>109 N WILSHIRE RD<br>COUNCIL BLUFFS, IA 51503-0000 | 1750202 | 10/15/2002 | CORP | $1,110,510.00 | U |
| BEHRENS, EDWARD<br>EMP NAME: BEHRENS, EDWARD (TED)<br>7575 GOSLING RD.<br>UNIT #122<br>THE WOODLANDS, TX 77382 | 1635902 | 10/15/2002 | EGM LLC | $0.00 | U |
| BELANGER ALAN P<br>EMP NAME: BELANGER, ALAN<br>31266 BEAVER HOMES RD<br>RAINIER, OR 97048 | 636300 | 10/04/2002 | CORP | $216,000.00 | P |
| BELDEN, TIMOTHY<br>EMP NAME: BELDEN, TIMOTHY N<br>C/O BAKER, DONELSON, BEARMAN, ET AL<br>4268 I-55 NORTH, MEADOWBROOK OFFICE PK<br>MICHAEL DAWKINS, ESQ.<br>JACKSON, MS 39211 | 1474002 | 10/15/2002 | ENA<br>ENA<br>ENA | $0.00<br>$0.00<br>$0.00<br>$0.00 | U<br>P<br>A |
| BELIVEAUX ANNE<br>EMP NAME: BELIVEAUX, ANNE<br>680 W. SAM HOUSTON PKWY.S.<br>#2412<br>HOUSTON, TX 77042 | 1180701 | 10/11/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BELL, JOYCE<br>EMP NAME: BELL, JOYCE<br>654 NE HAZELFERN PL<br>PORTLAND, OR 97232 | 851402 | 10/10/2002 | CORP | $670,273.25 | P |
| BELL MARK<br>EMP NAME: BELL, MARK<br>29729 ROYCE LN<br>HERMISTON, OR 97838 | 1616003 | 10/15/2002 | CORP | $441,222.75 | U |
| BELL, WILLIAM W.<br>EMP NAME: BELL, WILLIAM W (BILL)<br>8740 WESTHEIMER #24<br>HOUSTON, TX 77063 | 1912200 | 10/15/2002 | CORP | $0.00 | P |
| BELLINGHAUSEN LYNN G<br>EMP NAME: BELLINGHAUSEN, LYNN G<br>7922 ENSEMBLE DRIVE<br>HOUSTON, TX 77040-0000 | 1681901 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BELLINGHAUSEN SUSAN L<br>EMP NAME: BELLINGHAUSEN, SUSAN L<br>7922 ENSEMBLE DRIVE<br>HOUSTON, TX 77040-0000 | 1701001 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BELTRAN, JOSEFINO S.<br>EMP NAME: BELTRAN, JOSEFINO S<br>3215 CHESTERFIELD LANE<br>STAFFORD, TX 77477 | 2076804 | 10/18/2002 | EECC | $222,900.00 | U |
| BELTRI, ANGELES O<br>EMP NAME: BELTRI, ANGELES O<br>12327 WESTMERE<br>HOUSTON, TX 77077-0000 | 1915403 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BENDER, MICHAEL<br>EMP NAME: BENDER, MICHAEL<br>442 BEACON HILL<br>LONGVIEW, WA 98632 | 1370602 | 10/15/2002 | CORP | $120,000.00 | P |
| BENDER, PAUL<br>EMP NAME: BENDER, PAUL<br>52727 E TERRA FERN DR<br>SANDY, OR 97055 | 1692800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$208,800.00<br>$208,800.00 | U<br>P |
| BENDER, THOMAS D.<br>EMP NAME: BENDER, THOMAS<br>3771 JOSHUA AVE NE<br>SALEM, OR 973053041 | 867200 | 10/10/2002 | CORP | $300,400.00 | P |
| BENEVILLE LAURA<br>EMP NAME: BENEVILLE, LAURA (SHEARER)<br>7815 SW 184TH AV<br>ALOHA, OR 97007-0000 | 1471502 | 10/15/2002 | EBS, INC<br>CORP | $5,779.99 | U<br>U |
| BENITEZ CARLOS J<br>EMP NAME: BENITEZ, CARLOS<br>2605 SW 22 CT<br>GRESHAM, OR 97080 | 2073900 | 10/15/2002 | CORP | $471,858.40 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BENITEZ, SAMUEL O.<br>EMP NAME: BENITEZ, SAMUEL<br>18010 SE TROGE RD.<br>BORING, OR 97009 | 2121303 | 10/25/2002 | CORP | $397,000.00 | P |
| EVERETT SIDNEY BENJAMIN<br>EMP NAME: BENJAMIN, EVERETT<br>POB 226<br>CULVER, OR 97734 | 768100 | 10/09/2002 | CORP | $176,000.00 | U |
| BENNETT, GARY E.<br>EMP NAME: BENNETT, GARY<br>P.O. BOX 1334<br>RAINIER, OR 97048 | 1155302 | 10/11/2002 | CORP | $24,669.21 | U |
| BENNETT, T. RAY<br>EMP NAME: BENNETT, T. R (RAY)<br>2602 ROSEFIELD<br>HOUSTON, TX 77080 | 1575303 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BENNICK KIMBERLEE A<br>EMP NAME: BENNICK, KIMBERLEE A<br>15907 LAKE LOOP DRIVE<br>CYPRESS, TX 77429-0000 | 1734700 | 10/15/2002 | CORP | $75,355.00 | U |
| BENSON LARRY W<br>EMP NAME: BENSON, LARRY W<br>1016 22ND ST NE<br>WATERTOWN, SD 57201-0000 | 1188202 | 10/11/2002 | CORP | $955,568.30 | P |
| BENTO, MARCO<br>EMP NAME: BENTO, MARCO<br>16118 S GERBER RD<br>OREGON CITY, OR 97045 | 1902000 | 10/15/2002 | CORP | $35,200.00 | P |
| BERG, CLARENCE G<br>EMP NAME: BERG, CLARENCE G<br>408 TAYLOR ST #26<br>BAKERSFIELD, CA 93309 | 568200 | 09/30/2002 | CORP | $43,329.00 | P |
| BERG MARY A<br>EMP NAME: BERG, MARY A<br>3910 PURDUE<br>HOUSTON, TX 77005-0000 | 855903 | 10/10/2002 | CORP | $334.43 | P |
| BERGEN KIMBERLY D<br>EMP NAME: BERGEN, KIMBERLY D (KIM)<br>5010 WOODWAY<br>APT 602<br>HOUSTON, TX 77056-0000 | 745501 | 10/08/2002 | CORP<br>CORP | $6,742.05<br>$4,650.00<br>$11,392.05 | U<br>P |
| BERGER LARRY J<br>EMP NAME: BERGER, LARRY J<br>7919 FEATHER SPRINGS DR<br>HOUSTON, TX 77095-0000 | 2134203 | 10/29/2002 | CORP | $72,900.48 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BERGGREN CHERYL A<br>EMP NAME: BERGGREN, CHERYL<br>4921 SE 43<br>PORTLAND, OR 97206 | 1933400 | 10/15/2002 | CORP | $169,682.20 | P |
| BERGGREN CHERYL<br>EMP NAME: BERGGREN, CHERYL<br>4921 SE 43<br>PORTLAND, OR 97206 | 1933503 | 10/15/2002 | CORP | $0.00 | U |
| BERGMANS BARBARA J<br>EMP NAME: BERGMANS, BARBARA<br>9250 S W 4TH STREET<br>WILSONVILLE, OR 97070 | 1768002 | 10/15/2002 | CORP | $81,873.84 | U |
| BERGSTROM, ERIC J<br>EMP NAME: BERGSTROM, ERIC<br>921 NE 69 AV<br>PORTLAND, OR 97213 | 1959900 | 10/15/2002 | CORP<br>CORP | $133,600.00<br>$0.00<br>$133,600.00 | U<br>P |
| BERI SHAMSHER<br>EMP NAME: BERI, SHAMSHER<br>611 NW FREMONT ST<br>CAMAS, WA 986079004 | 1721803 | 10/15/2002 | CORP | $115,504.34 | U |
| BERKEY LUANNE M.<br>EMP NAME: BERKEY, LUANNE<br>8215 S. SCONCE RD.<br>CANBY, OR 97013 | 1672000 | 10/15/2002 | CORP | $119,120.00 | P |
| BERNING, JASON M<br>EMP NAME: BERNING, JASON<br>7257 PARK TERRACE DR NE<br>KEIZER, OR 97303 | 654300 | 10/07/2002 | CORP | $127,618.72 | P |
| BERNING JERRY C<br>EMP NAME: BERNING, JERRY<br>9922 114 ST NE<br>MOUNT ANGEL, OR 97362 | 717800 | 10/08/2002 | CORP | $403,200.00 | P |
| BERRY, JOHN D.<br>EMP NAME: BERRY, JOHN D<br>6903 FARNABY CT<br>SPRING, TX 77379 | 1575001 | 10/15/2002 | CORP | $5,254.15 | U |
| BERSIN, ROGER C<br>EMP NAME: BERSIN, ROGER<br>5370 KALMIA DRIVE<br>KELZER, OR 97303 | 1961200 | 10/15/2002 | CORP<br>CORP | $811.59<br>$20,520.75<br>$21,332.34 | U<br>P |
| BERTCH STEPHANIE R<br>EMP NAME: BERTCH, STEPHANIE R<br>10302 MARY STREET<br>OMAHA, NE 68122-0000 | 2152402 | 11/01/2002 | CORP | $345,444.25 | P |
| BERTINO ANNE H<br>EMP NAME: BERTINO, ANNE H<br>315 MAGIC OAKS CT<br>SPRING, TX 77388-0000 | 1566904 | 10/15/2002 | EESO | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BERTSCH SCOTT A<br>EMP NAME: BERTSCH, SCOTT<br>28345 SW BURKHALTER RD<br>HILLSBORO, OR 97123 | 856602 | 10/10/2002 | CORP | $360,589.42 | P |
| BESANCON GARY P<br>EMP NAME: BESANCON, GARY P<br>PO BOX 601<br>BEEVILLE, TX 78104 | 928302 | 10/11/2002 | CORP | $160,052.66 | P |
| BESS HOWARD G<br>EMP NAME: BESS, HOWARD<br>P O BOX 482<br>ESTACADA, OR 97023 | 660100 | 10/07/2002 | CORP | $192,000.00 | P |
| BEST, BRYAN G<br>EMP NAME: BEST, BRYAN G<br>1563 EAST OMAHA DR<br>BISMARCK, ND 58504-0000 | 1853302 | 10/15/2002 | CORP | $11,043.30 | U |
| BETANCOURT, RAMONA<br>EMP NAME: BETANCOURT, RAMONA<br>13611 PALLWOOD<br>CYPRESS, TX 77429 | 1544002 | 10/15/2002 | CORP | $1,433,124.00 | U |
| BETANCOURT RAMONA<br>EMP NAME: BETANCOURT, RAMONA<br>13611 PALLWOOD<br>CYPRESS, TX 77429 | 763103 | 10/09/2002 | CORP | $628,587.69 | U |
| BETSCHART TUNIE<br>EMP NAME: BETSCHART, TUNIE<br>67520 ANDYTHOMAS ROAD<br>RAINIER, OR 97048 | 1665500 | 10/15/2002 | CORP | $91,200.00 | P |
| BETTERIDGE PATRICK M<br>EMP NAME: BETTERIDGE, PATRICK<br>1325 WINDSOR DR<br>GLADSTONE, OR 97027 | 835800 | 10/10/2002 | CORP<br>CORP | $320,000.00<br>$0.00<br>$320,000.00 | U<br>P |
| BETTIGER, ROBERT W<br>EMP NAME: BETTIGER, ROBERT<br>34100 BUTTER FIELD RD<br>DEER ISLAND, OR 97054 | 656100 | 10/07/2002 | CORP | $203,440.00 | P |
| BETTINESKI, JAY E.<br>EMP NAME: BETTINESKI, JAY<br>2405 DILLOW DRIVE<br>WEST LINN, OR 97068 | 1503100 | 10/15/2002 | CORP | $268,404.64 | U |
| BETTIS TY C<br>EMP NAME: BETTIS, TY<br>14665 NE RUSSELL CT<br>PORTLAND, OR, 97230 | 1775100 | 10/15/2002 | CORP | $145,440.00 | P |
| BHATIA, OM P<br>EMP NAME: BHATIA, OM P<br>20 HILLCREST RD<br>GLEN RIDGE, NJ 07028 | 1591202 | 10/15/2002 | EIM LLC | $3,468.75 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BICHSEL, EVA T.<br>EMP NAME: BICHSEL, EVA T<br>2906 SUGAR WOOD<br>LEAGUE CITY, TX 77573 | 868100 | 10/10/2002 | CORP | $0.00 | U |
| BIEREN ERIC F<br>EMP NAME: BIEREN, ERIC<br>3985 NW COLUMBIA AVE<br>PORTLAND, OR 972292967 | 736700 | 10/08/2002 | CORP | $0.00 | P |
| PATRICK BILLINGS, CHRISTIE<br>EMP NAME: BILLINGS, CHRISTIE A<br>1922 W. BELL<br>HOUSTON, TX 77019 | 1580205 | 10/15/2002 | CORP | $588,913.00 | U |
| PATRICK BILLINGS, CHRISTIE<br>EMP NAME: BILLINGS, CHRISTIE A<br>1922 W. BELL<br>HOUSTON, TX 77019 | 1580208 | 10/15/2002 | CORP | $359,372.40 | U |
| BILLINGS, EDWARD J.<br>EMP NAME: BILLINGS, EDWARD J<br>1302 WAUGH DR. #548<br>HOUSTON, TX 77019 | 1580802 | 10/15/2002 | CORP | $75,000.00 | U |
| BILLINGSLEY SCOTT E<br>EMP NAME: BILLINGSLEY, SCOTT E<br>PO BOX 641<br>GLASGOW, MT 59230 | 2058802 | 10/18/2002 | ETSC | $15,323.06 | P |
| BILLS, LISA A<br>EMP NAME: BILLS, LISA A<br>5353 MEMORIAL DR #3062<br>HOUSTON, TX 77007-0000 | 2017001 | 10/16/2002 | CORP | $0.00 | P |
| BINGAMAN MICHAEL J<br>EMP NAME: BINGAMAN, MICHAEL<br>33225 W SPEARMAN RD<br>HERMISTON, OR 97838 | 1933700 | 10/15/2002 | CORP | $186,200.00 | P |
| BINGHAM, CHARLES R<br>EMP NAME: BINGHAM, CHARLES<br>126 ALTURAS<br>KELSO, WA 98626 | 1463500 | 10/15/2002 | CORP | $265,680.00 | U |
| BIRD MICHAEL F<br>EMP NAME: BIRD, MICHAEL F (MIKE)<br>1711 E AVE<br>DAKOTA CITY, NE 68731-3016 | 735102 | 10/08/2002 | CORP<br>CORP | $391,417.22<br>$9,300.00<br>———————<br>$400,717.22 | U<br>P |
| ROBERTA A. BIRHIRAY<br>EMP NAME: BIRHIRAY, ROBERTA A<br>FITZGERALD & RAY<br>5506 ASHMERE LN<br>SPRING, TX 773798028 | 1567102 | 10/15/2002 | CORP | $105,585.21 | P |
| BISBEE, JOANNE M.<br>EMP NAME: BISBEE, JOANNE M<br>18806 EVERGREEN FALLS<br>HOUSTON, TX 77084 | 1824800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———————<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BISCHOFF, BARBARA D<br>EMP NAME: BISCHOFF, BARBARA D<br>16716 RIGGS ST<br>OMAHA, NE 68135-0000 | 1651000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BISSEY, VIRGINIA<br>EMP NAME: BISSEY, VIRGINIA (GINGER)<br>1408 MARION RICHARD<br>ROSWELL, NM 88201 | 1545900 | 10/15/2002 | CORP | $0.00 | U |
| BITTINGER, STEVE L<br>EMP NAME: BITTINGER, STEVE<br>PO BOX 371<br>IONE, OR 97843 | 1687800 | 10/15/2002 | CORP | $732,006.08 | P |
| BLACK, DONALD W<br>EMP NAME: BLACK, DONALD W<br>216 OLD NORWALK ROAD<br>NEW CANAAN, CT 06840 | 1662307 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BLACK, JERRY L<br>EMP NAME: BLACK, JERRY L<br>569 32 RD STE 7B<br>GRAND JUNCTION, CO 81504 | 1589900 | 10/15/2002 | CORP | $196,104.40 | U |
| BLACK, LEGALE<br>EMP NAME: BLACK, LEGALE<br>5934 KENILWOOD DRIVE<br>HOUSTON, TX 77033 | 1919802 | 10/15/2002 | CORP | $0.00 | U |
| BLACK LOYD G<br>EMP NAME: BLACK, LOYD G<br>5207 S THOMASON<br>CARLSBAD, NM 88220-0000 | 1396401 | 10/15/2002 | CORP<br>CORP | $280,000.00<br>$0.00<br>$280,000.00 | U<br>P |
| BLACK MICHAEL<br>EMP NAME: BLACK, MICHAEL<br>19814 SKYCOUNTRY<br>HOUSTON, TX 77094-0000 | 1609801 | 10/15/2002 | CORP | $0.00 | U |
| BLACK, PATTY W.<br>EMP NAME: BLACK, PATTY W<br>569 32 RD STE 7B<br>GRAND JUNCTION, CO 81504 | 1589500 | 10/15/2002 | CORP | $73,408.90 | U |
| BLACKBURN JODY D<br>EMP NAME: BLACKBURN, JODY D<br>68005 NICOLAI ROAD<br>RAINIER, OR 97048-0000 | 903602 | 10/10/2002 | CORP | $297,572.00 | P |
| BLACKBURN, RICHARD<br>EMP NAME: BLACKBURN, RICHARD<br>68005 NICOLAI RD<br>RAINIER, OR 97048 | 865600 | 10/10/2002 | CORP | $198,207.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BLACKKETTER JOHN C<br>EMP NAME: BLACKKETTER, JOHN C<br>131 SHERWOOD DR<br>GENESEO, IL 61254-0000 | 1572202 | 10/15/2002 | CORP | $144,923.29 | U |
| BLAINE, MICHELLE ANN<br>EMP NAME: BLAINE, MICHELLE A<br>121 NORTH POST OAK LANE #1002<br>HOUSTON, TX 77024 | 1370301 | 10/15/2002 | CORP | $0.00 | U |
| BLAIR JEAN L<br>EMP NAME: BLAIR, JEAN L<br>98 WINTERGREEN TRAIL<br>WOODLAND, TX 77382-0000 | 1501402 | 10/15/2002 | CORP | $4,382.00 | P |
| BLAKE LISA J<br>EMP NAME: BLAKE, LISA<br>19421 S VINCENT DR<br>OREGON CITY, OR 97045 | 1490500 | 10/15/2002 | CORP | $152,507.64 | P |
| BLANCHARD DENNIS<br>EMP NAME: BLANCHARD, DENNIS<br>P O BOX 436<br>CANBY, OR 97013 | 895100 | 10/10/2002 | CORP | $184,800.00 | P |
| BLANKENSHIP JERRY<br>EMP NAME: BLANKENSHIP, JERRY<br>80171 PATRIOT LN<br>HERMISTON, OR 97838 | 1742000 | 10/15/2002 | CORP | $535,000.00 | P |
| BLANTON CAROLE<br>EMP NAME: BLANTON, CAROLE R<br>4632 SADDLEWORTH CIRCLE<br>ORLANDO, FL 32826 | 1553800 | 10/15/2002 | CORP | $89,929.50 | U |
| BLEVINS DANA E.<br>EMP NAME: BLEVINS, DANA E<br>11809 PAINT ROCK<br>CORPUS CHRISTI, TX 78410 | 909500 | 10/11/2002 | CORP | $11,243.00 | U |
| BLOCK TROY S<br>EMP NAME: BLOCK, TROY S<br>P. O. BOX 321<br>SPICER, MN 56288-0000 | 1868703 | 10/15/2002 | CORP<br>CORP | $183,885.00<br>$51,125.35<br>$235,010.35 | U<br>P |
| BLOCKSOM, WILLIAM R.<br>EMP NAME: BLOCKSOM, WILLIAM<br>51451 S.W. OLD PORTLAND ROAD<br>SCAPPOOSE, OR 97056 | 1242000 | 10/11/2002 | CORP | $312,654.60 | U |
| BLOOM, BERT M<br>EMP NAME: BLOOM, BERT M<br>2050 WILLOW CT.<br>LAKEWOOD, CO 80215-0000 | 2016602 | 10/16/2002 | CORP | $4,167.00 | P |
| BLUMENTHAL, JEFF<br>EMP NAME: BLUMENTHAL, JEFF S<br>4000 ESSEX LANE, #7306<br>HOUSTON, TX 77027 | 1480006 | 10/15/2002 | CORP<br>CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P<br>A |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| | | | ENA | | U |
| | | | ENA | | P |
| | | | ENA | | A |
| | | | | $0.00 | |
| BOARDMAN, EDWARD J.<br>EMP NAME: BOARDMAN, EDWARD<br>200 MONROE ST<br>UMATILLA, OR 97882 | 1705000 | 10/15/2002 | CORP | $16,000.00 | P |
| BOASE, SUSAN A<br>EMP NAME: BOASE, SUSAN<br>5711 SE BUSH ST<br>PORTLAND, OR 97206 | 915802 | 10/11/2002 | CORP | $7,087.92 | P |
| BOATMAN, JACK D<br>EMP NAME: BOATMAN, JACK D<br>3515 WILDWOOD RIDGE<br>KINGWOOD, TX 77339-0000 | 1805402 | 10/15/2002 | CORP | $0.00 | U |
| BODENLOS MICAH J<br>EMP NAME: BODENLOS, MICAH<br>5380 SW PLATIRO CT BOX A16<br>COLVER, OR 97734 | 1772900 | 10/15/2002 | CORP | $144,880.00 | P |
| BODINE, LINDA M<br>EMP NAME: BODINE, LINDA<br>PO BOX 92064<br>PORTLAND, OR 97292 | 656600 | 10/07/2002 | CORP | $183,896.00 | U |
| BODNAR MICHAEL<br>EMP NAME: BODNAR, MICHAEL<br>12626 SHIRLEY ST<br>OMAHA, NE 68144 | 1783400 | 10/15/2002 | CORP | $0.00 | P |
| BAE, LAWRENCE A.<br>EMP NAME: BOE, LAWRENCE A (LARRY)<br>12134 OAKCROFT DR<br>HOUSTON, TX 77070 | 1485502 | 10/15/2002 | CORP | $31,828.00 | U |
| BOLENDER JIM E<br>EMP NAME: BOLENDER, JIM<br>9307 SE BLUE JAY LN<br>BORING, OR 97009 | 1179900 | 10/11/2002 | CORP | $161,775.00 | U |
| BOLKS, SEAN M.<br>EMP NAME: BOLKS, SEAN M<br>2990 BISSONNET APT #10207<br>HOUSTON, TX 77005 | 1756204 | 10/15/2002 | CORP | $5,212.50 | U |
| BOLTON D LARRY<br>EMP NAME: BOLTON, LARRY D<br>23314 MYSTERY<br>HUFFMAN, TX 77336 | 678500 | 10/07/2002 | CORP | $468,108.30 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BOMAR, LINN T.<br>EMP NAME: BOMAR, LINN T (L.T.)<br>520 RONA COURT<br>FAIRMONT, MN 56031 | 2085500 | 10/12/2002 | CORP | $30,413.82 | P |
| BONAMIGO EUGENE A<br>EMP NAME: BONAMIGO, EUGENE<br>12623 SE RAYMOND ST<br>PORTLAND, OR 97236 | 1587700 | 10/15/2002 | CORP | $452,480.00 | U |
| BOND, CHRISTOPHER<br>EMP NAME: BOND, CHRISTOPHER<br>4123 SE YAMHILL<br>PORTLAND, OR 97214 | 922402 | 10/11/2002 | CORP | $118,640.00 | U |
| BOONE, BRADLEY M.<br>EMP NAME: BOONE, BRAD<br>9758 SW APPALOOSA PL<br>BEAVERTON, OR 97008 | 1203202 | 10/11/2002 | CORP | $161,595.84 | U |
| BOONE KIMBERLY A<br>EMP NAME: BOONE, KIMBERLY<br>12718 SW 133RD AVE<br>TIGARD, OR 972234715 | 1782202 | 10/15/2002 | CORP | $34,103.00 | P |
| BOONE, TERRI L.<br>EMP NAME: BOONE, TERRI<br>10620 SW DAVIES RD #2<br>BEAVERTON, OR 97008 | 1196600 | 10/11/2002 | CORP | $30,887.76 | U |
| BOOTH, STEVEN F.<br>EMP NAME: BOOTH, STEVEN<br>PO BOX 373<br>ARLINGTON, OR 97812 | 711000 | 10/08/2002 | UNKNOWN | $250,000.00 | U |
| BOOTHE, STEPHANIE G<br>EMP NAME: BOOTHE, STEPHANIE G<br>3205 BISHOPTON<br>PEARLAND, TX 77581 | 1589300 | 10/15/2002 | CORP | $94,380.00 | U |
| BOOTS, KELLY H.<br>EMP NAME: BOOTS, KELLY H<br>2716 WROXTON RD<br>HOUSTON, TX 77005 | 1585101 | 10/15/2002 | CORP | $0.00 | P |
| BORCYK, JACKIE MARIE<br>EMP NAME: BORCYK, JACKIE M<br>1006 TEKAMAH LANE<br>PAPILLION, NE 68046 | 1510000 | 10/15/2002 | CORP | $3,433.11 | U |
| BORDERS DELMAR<br>EMP NAME: BORDERS, DELMAR<br>74605 FERN HILL RD<br>RAINIER, OR 97048 | 1469800 | 10/15/2002 | CORP | $230,000.00 | P |
| BORGER, FAWN L<br>EMP NAME: BORGER, FAWN L<br>27 STRETFORD COURT<br>SUGAR LAND, TX 77479-0000 | 1912002 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BORS JUDY E<br>EMP NAME: BORS, JUDY E<br>P. O. BOX 217<br>PICKRELL, NE 68422-0217 | 829204 | 10/10/2002 | CORP | $33,460.95 | U |
| BOSTON JERRY R<br>EMP NAME: BOSTON, JERRY R<br>4102 PATRICIA LN<br>OMAHA, NE 68147 | 1758900 | 10/15/2002 | CORP | $170,000.00 | P |
| BOSWELL, WILMA N.<br>EMP NAME: BOSWELL, W N<br>100 W. VAN BUREN<br>LENOX, IA 50851 | 1820001 | 10/15/2002 | CORP | $0.00 | U |
| BOUCHARD, ROBERT L<br>EMP NAME: BOUCHARD, ROBERT L (BOB)<br>1366 DEER LAKE CIRCLE<br>APOPKA, FL 32712-0000 | 2114902 | 10/24/2002 | CORP | $0.00 | P |
| BOURGEOIS ROBERT A<br>EMP NAME: BOURGEOIS, ROBERT<br>18735 SW HONEYWOOD DR<br>ALOHA, OR 97006 | 1816100 | 10/15/2002 | CORP | $140,920.37 | U |
| BOU-SAADA TAREK<br>EMP NAME: BOU-SAADA, TAREK<br>4410 GRAND CAYMAN DR.<br>SUGAR LAND, TX 77479-0000 | 1764503 | 10/15/2002 | EESO | $8,526.00 | U |
| BOWEN GARY A<br>EMP NAME: BOWEN, GARY<br>18900 S HENRICI RD<br>OREGON CITY, OR 97045 | 636000 | 10/04/2002 | CORP | $127,829.00 | P |
| BOWERS, JANET P<br>EMP NAME: BOWERS, JANET P<br>6522 NO. 159TH AVE. CIR.<br>OMAHA, NE 68116 | 1708701 | 10/15/2002 | CORP | $0.00 | P |
| HEROD BRENDA F<br>EMP NAME: BOWMAN, BRENDA F (BRENDA HEROD)<br>3812B W ALABAMA<br>HOUSTON, TX 77027-0000 | 1743102 | 10/15/2002 | CORP | $3,980.03 | U |
| BOWMAN JOHN E<br>EMP NAME: BOWMAN, JOHN<br>8860 SW AVON CT<br>TIGARD, OR 97224 | 1165702 | 10/11/2002 | CORP | $9,241.28 | P |
| BOWMAN TERRI<br>EMP NAME: BOWMAN, TERRI<br>24011 SW MT CREEK RD<br>SHERWOOD, OR 97140 | 894400 | 10/10/2002 | CORP | $225,680.00 | P |
| BOYCE JEFF T<br>EMP NAME: BOYCE, JEFF T<br>907 N CENTRAL AVE<br>BEULAH, ND 58523-0000 | 788602 | 10/09/2002 | CORP | $194,210.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BOYCE ROGER W<br>EMP NAME: BOYCE, ROGER W<br>7105 GLEASON ROAD<br>EDINA, MN 55439 | 501002 | 09/23/2002 | CORP | $2,280,563.00 | U |
| BOYLAN LAVERNE<br>EMP NAME: BOYLAN, LAVERNE<br>29526 KNIGHT RD<br>HERMISTON, OR 97838 | 1673200 | 10/15/2002 | CORP | $129,920.00 | P |
| BRABHAM MIRIAM E<br>EMP NAME: BRABHAM, MIRIAM E<br>10503 GREEN VALLEY LANE<br>HOUSTON, TX 77064-0000 | 1737202 | 10/15/2002 | CORP | $0.00 | U |
| BRADLEY DENISE<br>EMP NAME: BRADLEY, DENISE<br>3803 REEFTON LN<br>MISSOURI CITY, TX 77459-0000 | 1817603 | 10/15/2002 | CORP | $682.00 | U |
| BRADY DONAL<br>EMP NAME: BRADY, DONAL<br>12750 SW 231 PL<br>HILLSBORO, OR 97123 | 701402 | 10/07/2002 | CORP | $356,178.00 | U |
| BRAKKE ERLING B<br>EMP NAME: BRAKKE, ERLING B<br>20019 WATERPOINT TRAIL<br>KINGWOOD, TX 77346-0000 | 1682603 | 10/15/2002 | EESO | $20,038.12 | U |
| BRAKKE REBECCA A<br>EMP NAME: BRAKKE, REBECCA A (BECKY)<br>20019 WATER POINT TRAIL<br>KINGWOOD, TX 77346-0000 | 1682503 | 10/15/2002 | EESO | $2,095.02 | U |
| BRANTZ, CAROL L<br>EMP NAME: BRANTZ, CAROL L<br>806 N 149TH AVE<br>OMAHA, NE 68154 | 1654801 | 10/15/2002 | CORP<br>CORP | $227,890.18<br>$3,403.10<br>―――――<br>$231,293.28 | U<br>P |
| BRANTZ, GENE L<br>EMP NAME: BRANTZ, GENE L<br>806  N 149TH AVE<br>OMAHA, NE 68154-1941 | 1654902 | 10/15/2002 | ETSC<br>ETSC<br>EECC<br>EECC | $477,716.59<br>$1,138.59<br><br>――――<br>$478,855.18 | U<br>P<br>U<br>P |
| BRAWNER SANDRA F<br>EMP NAME: BRAWNER, SANDRA F<br>15911 MARWICK CT<br>HOUSTON, TX 77095-0000 | 1631303 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>―――<br>$0.00 | U<br>P |
| BRAZFIELD JR, EUGENE J<br>EMP NAME: BRAZFIELD JR, EUGENE J (GENE)<br>1810 CURRIER<br>ARTESIA, NM 88210-0000 | 2005100 | 10/16/2002 | CORP | $0.00 | P |

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| BREAUX JR SILVER<br>EMP NAME: BREAUX JR, SILVER<br>13938 CANTWELL DR<br>HOUSTON, TX 77014-0000 | 645602 | 10/04/2002 | CORP<br>CORP | $66,139.36<br>$0.00<br>$66,139.36 | U<br>P |
| BRECKON, KARL J.<br>EMP NAME: BRECKON, KARL J<br>7603 LACY HILL<br>HOUSTON, TX 77036 | 523002 | 09/24/2002 | CORP | $75,923.61 | P |
| BREIDENFELD RONALD O<br>EMP NAME: BREIDENFELD, RONALD<br>13737 E 52ND ST<br>YUMA, AZ 853678564 | 635200 | 10/04/2002 | CORP | $480,000.00 | P |
| BRENDLE ELLEN<br>EMP NAME: BRENDLE, ELLEN M<br>3215 SHADOWLEAF<br>HOUSTON, TX 77082 | 1721501 | 10/15/2002 | CORP | $1,213.47 | U |
| BRENNAN JEFFREY W<br>EMP NAME: BRENNAN, JEFFREY W (JEFF)<br>5718 INNSBRUCK<br>BELLAIRE, TX 77401-0000 | 734900 | 10/08/2002 | CORP | $0.00 | P |
| BRENNAN LORNA M<br>EMP NAME: BRENNAN, LORNA M<br>14728 SHIRLEY STREET<br>OMAHA, NE 68144-2144 | 1634703 | 10/15/2002 | CORP | $2,056,672.65 | U |
| BRENNAN, PATRICK M<br>EMP NAME: BRENNAN, PATRICK M<br>4106 N 158TH AVE<br>OMAHA, NE 681162842 | 1750300 | 10/15/2002 | CORP | $0.00 | P |
| BRESLAU, CRAIG A<br>EMP NAME: BRESLAU, CRAIG A<br>360 E 65TH ST<br>APT 6G<br>NEW YORK, NY 10021-6714 | 1751103 | 10/15/2002 | ENA | $0.00 | U |
| BRESLAU, CRAIG A<br>EMP NAME: BRESLAU, CRAIG A<br>909 TEXAS AVE #1001<br>HOUSTON, TX 77002-0000 | 1751109 | 10/15/2002 | ENA | $0.00 | U |
| BREWER, MELANIE J<br>EMP NAME: BREWER, MELANIE<br>18011 S WESLEY<br>OREGON CITY, OR 97045 | 913400 | 10/11/2002 | CORP | $152,303.54 | P |
| BREWER MICHAEL D<br>EMP NAME: BREWER, MICHAEL<br>18011 S WESLEY<br>OREGON CITY, OR 97045 | 913600 | 10/11/2002 | CORP | $240,734.12 | P |
| BRIGANTE DAVIA A<br>EMP NAME: BRIGANTE, DAVIA<br>15350 NW MOORES VALLEY RD<br>YAMHILL, OR 97148 | 773300 | 10/09/2002 | CORP | $92,320.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BRIGGS VERLEA G<br>EMP NAME: BRIGGS, VERLEA<br>5818 SW WESTDALE CT<br>PORTLAND, OR 97221 | 1620902 | 10/15/2002 | CORP | $84,615.36 | P |
| BRIN ROBERT J.<br>EMP NAME: BRIN, ROBERT J<br>6622 252ND RD<br>ARKANSAS CITY, KS 670055837 | 591200 | 09/27/2002 | CORP | $305,000.00 | P |
| BRINK HELEN K<br>EMP NAME: BRINK, HELEN<br>64249 PINKNEY RD<br>DEER ISLAND, OR 97054 | 2258200 | 02/20/2003 | CORP | $50,000.00 | U |
| BROBST, MICHAEL J.<br>EMP NAME: BROBST, MICHAEL J (MIKE)<br>4060 KODIAK COURT<br>POWELL, OH 43065 | 1156101 | 10/11/2002 | CORP | $0.00 | U |
| BROCKEN KIM D<br>EMP NAME: BROCKEN, KIM D<br>7103 TIMBER EDGE LN<br>HUMBLE, TX 773463380 | 835001 | 10/10/2002 | CORP | $0.00 | U |
| BROCKHAUS JASON<br>EMP NAME: BROCKHAUS, JASON<br>3012 SE 73<br>PORTLAND, OR 97206 | 1179200 | 10/11/2002 | CORP | $67,984.00 | U |
| BRODERICK, RODGER L<br>EMP NAME: BRODERICK, RODGER<br>2380 SE LARK ST<br>MILWAUKIE, OR 97222 | 1244500 | 10/11/2002 | CORP | $362,720.00 | P |
| BROOKS, JOSEPH<br>EMP NAME: BROOKS, JOSEPH<br>35072 ROBERTS LN.<br>SAINT HELENS, OR 97051 | 722800 | 10/08/2002 | CORP | $145,440.00 | P |
| BROOKS, LORETTA<br>EMP NAME: BROOKS, LORETTA J<br>7919 MIDLAND FOREST DR.<br>HOUSTON, TX 77088 | 1450702 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BROSS, MICHAEL<br>EMP NAME: BROSS, MICHAEL<br>5811 SE MITCHELL ST<br>PORTLAND, OR 97206 | 666703 | 10/07/2002 | CORP | $3,903.12 | U |
| BROTHERS, WILLIAM M<br>EMP NAME: BROTHERS, WILLIAM M<br>1905 W CNTY RD 350 N<br>PETERSBURG, IN 47567-0000 | 1516800 | 10/15/2002 | CORP | $18,730.14 | U |
| BROWN ALAN<br>EMP NAME: BROWN, ALAN<br>PO BOX 1455<br>VANCOUVER, WA 98668 | 887402 | 10/10/2002 | CORP | $82,263.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BROWN, ATHA R.<br>EMP NAME: BROWN, ATHA<br>4285 SCHAFER RD NE<br>LAKE OSWEGO, OR 97035 | 1248802 | 10/11/2002 | CORP | $195,582.00 | U |
| BROWN BOBBYE<br>EMP NAME: BROWN, BOBBYE<br>BOBBYE J BROWN<br>123 NE 160TH AVE<br>PORTLAND, OR 972305403 | 856300 | 10/10/2002 | CORP | $94,013.00 | U |
| BROWN CAROL M<br>EMP NAME: BROWN, CAROL<br>31495 SW ISLE WY LN<br>WEST LINN, OR 97068 | 1832100 | 10/15/2002 | CORP | $464,771.00 | P |
| BROWN CHRISTOPHER A<br>EMP NAME: BROWN, CHRISTOPHER<br>12326 SW 131 AV<br>TIGARD, OR 97223 | 718000 | 10/08/2002 | CORP | $342,369.36 | P |
| BROWN, DARLENE H.<br>EMP NAME: BROWN, DARLENE H<br>6311 IV. 36TH AVE<br>OMAHA, NE 68111 | 1518800 | 10/15/2002 | CORP | $13,261.00 | P |
| BROWN, DAVID H<br>EMP NAME: BROWN, DAVID H<br>8222 KINGSBROOK DR 472<br>PINEY POINT, TX 77024-0000 | 1850002 | 10/15/2002 | CORP | $435,326.60 | U |
| BROWN, DWAIN<br>EMP NAME: BROWN, DWAIN E<br>418 LAFONDA<br>ROSWELL, NM 88201 | 1387800 | 10/15/2002 | CORP | $0.00 | P |
| BROWN, ELIZABETH Y.<br>EMP NAME: BROWN, ELIZABETH Y<br>22903 LODGE MEADOWS DR.<br>KATY, TX 77494 | 1521202 | 10/15/2002 | CORP | $0.00 | P |
| BROWN HEIDI A<br>EMP NAME: BROWN, HEIDI<br>12326 SW 131 AV<br>TIGARD, OR 97223 | 718300 | 10/08/2002 | CORP | $102,501.44 | P |
| BROWN, JAMES J.<br>EMP NAME: BROWN, JAMES (JIM)<br>3514 HILL SPRINGS<br>KINGWOOD, TX 77345 | 1543901 | 10/15/2002 | CORP | $12,939.00 | U |
| BROWN, LOVIE ELAINE<br>EMP NAME: BROWN, LOVIE E (ELAINE)<br>10881 RICHMOND AVENUE, APT. 909<br>HOUSTON, TX 77042 | 1544200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BROWN MATTHEW A<br>EMP NAME: BROWN, MATTHEW A (MATT)<br>4211 CEDAR VALLEY DRIVE<br>KINGWOOD, TX 77345-0000 | 665002 | 10/07/2002 | CORP | $12,500.00 | U |
| BROWN, MONICA A.<br>EMP NAME: BROWN, MONICA A<br>8510 BATTLEOAK DR.<br>HOUSTON, TX 77040 | 1578600 | 10/15/2002 | CORP | $0.00 | P |
| BROWN, SARAH<br>EMP NAME: BROWN, SARAH<br>6518 AMIE<br>PEARLAND, TX 77584 | 1505203 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BROWN BRAD<br>EMP NAME: BROWN, STEPHEN B (BRAD)<br>2641 1/2 WOODLEY PL NW<br>WASHINGTON, DC 200081525 | 1176301 | 10/11/2002 | CORP | $0.00 | U |
| BROWN STEVEN M<br>EMP NAME: BROWN, STEVEN M (MAX)<br>15 GALWAY PLACE<br>THE WOODLANDS, TX 77382 | 1894301 | 10/15/2002 | CORP | $590,780.00 | U |
| BROWNING, LARRY W<br>EMP NAME: BROWNING, LARRY<br>16960 SE STANHELMA DR<br>GLADSTONE, OR 97027 | 1966800 | 10/15/2002 | CORP | $344,880.00 | U |
| BROWNING, MARY N<br>EMP NAME: BROWNING, MARY N (MARY NELL)<br>7 TREVOR STREET<br>LONDON  SW7 1DU<br>UNITED KINGDOM | 2034603 | 10/15/2002 | CORP | $184,330.40 | P |
| BRUBAKER, ERIC N.<br>EMP NAME: BRUBAKER, ERIC<br>PO BOX 53<br>OREGON CITY, OR 97045 | 710200 | 10/08/2002 | CORP | $145,360.00 | U |
| BRUBECK, GLENDA G<br>EMP NAME: BRUBECK, GLENDA<br>15620 NW DIXIE MTN RD<br>NORTH PLAINS, OR 97133 | 2008500 | 10/16/2002 | CORP | $41,440.00 | U |
| BRUCH GREGORY J<br>EMP NAME: BRUCH, GREGORY J<br>2819 WHISPERING FERN CT<br>KINGWOOD, TX 77345-0000 | 1816201 | 10/15/2002 | UNKNOWN<br>UNKNOWN | $321,500.00<br>$5,500.00<br>$327,000.00 | U<br>P |
| BRUNASSO, MARIO V.<br>EMP NAME: BRUNASSO, MARIO V<br>7675 PHOENIX DRIVE, #452<br>HOUSTON, TX 77030 | 1855001 | 10/15/2002 | CORP | $0.00 | P |
| BRYAN LINDA S<br>EMP NAME: BRYAN, LINDA S<br>4618 MCKEEVER LN<br>MISSOURI CITY, TX 77459-0000 | 1453002 | 10/15/2002 | CORP | $269,745.70 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|------------|---------|-------------------|-----|
| BRYAN, MARJORIE E.<br>EMP NAME: BRYAN, MARJORIE E<br>2206 4TH ST N<br>TEXAS CITY, TX 77590 | 494600 | 09/23/2002 | CORP | $114,480.00 | U |
| BRYANT, CHERYL<br>EMP NAME: BRYANT, CHERYL<br>1106 NE SISKIYOU ST<br>PORTLAND, OR 97212 | 1966602 | 10/15/2002 | CORP | $182,548.00 | U |
| BRYANT GARY M<br>EMP NAME: BRYANT, GARY<br>22830 NE HYLAND DR<br>NEWBERG, OR 97132 | 1931800 | 10/15/2002 | CORP | $266,320.00 | U |
| BRYANT, MICHAEL C.<br>EMP NAME: BRYANT, MICHAEL C (MIKE)<br>14422 TIWSTED OAK<br>HOUSTON, TX 77079 | 1815803 | 10/15/2002 | CORP | $0.00 | U |
| BRYSCH, JAMES PATRICK<br>EMP NAME: BRYSCH, JAMES P (JIM)<br>2501 SUNRAY CT.<br>PEARLAND, TX 77584 | 1517805 | 10/15/2002 | CORP | $0.00 | P |
| BUCHANAN JONATHAN<br>EMP NAME: BUCHANAN, JONATHAN (JOHN)<br>#2 HICKORY SHADOWS<br>HOUSTON, TX 77055-0000 | 1216403 | 10/11/2002 | CORP | $168,697.00 | U |
| BUCK CHRISTOPHER A<br>EMP NAME: BUCK, CHRISTOPHER<br>19676 SCHAEFER DR<br>OREGON CITY, OR 97045 | 788303 | 10/09/2002 | CORP | $200,000.00 | U |
| BUCK ROBERT H<br>EMP NAME: BUCK, ROBERT<br>159 SW FLORENCE E-23<br>GRESHAM, OR 97080 | 1531002 | 10/15/2002 | CORP | $124,480.00 | P |
| BUCK, ROBERT<br>EMP NAME: BUCK, ROBERT<br>159 SW FLORENCE E-23<br>GRESHAM, OR 97080 | 1531203 | 10/15/2002 | CORP | $0.00 | P |
| BUCK WENDY V<br>EMP NAME: BUCK, WENDY<br>159 SW FLORENCE AV #E23<br>GRESHAM, OR 97080 | 1530202 | 10/15/2002 | CORP | $0.00 | P |
| BUCKNO RAYMOND J<br>EMP NAME: BUCKNO, RAYMOND<br>939 LAWNVIEW ST NE<br>KEIZER, OR 97303 | 613000 | 10/03/2002 | CORP | $170,000.00 | P |
| BUGGE-MOORE MOLLY A<br>EMP NAME: BUGGE-MOORE, MOLLY A<br>37730 SE DODGE PARK BLVD<br>BORING, OR 97009-0000 | 1616102 | 10/15/2002 | EES, INC | $26,959.80 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BUICE CECILIA Z<br>EMP NAME: BUICE, CECILIA Z<br>9719 SHADOWGLADE CT<br>HOUSTON, TX 77064 | 1388200 | 10/15/2002 | CORP | $0.00 | P |
| BULGAWICZ, SUSAN L<br>EMP NAME: BULGAWICZ, SUSAN L<br>18463 CYPRESS ROSEHILL<br>CYPRESS, TX 77429-0000 | 1669302 | 10/15/2002 | EPSC | $0.00 | U |
| BULLOCK STEPHEN<br>EMP NAME: BULLOCK, STEPHEN<br>1935 SW FERNWOOD DR<br>LAKE OSWEGO, OR 97034 | 888101 | 10/10/2002 | CORP | $283,257.00 | P |
| BUNN, EDDIE RAY<br>EMP NAME: BUNN, EDDIE<br>8036 NE COUCH<br>PORTLAND, OR 97213 | 1905700 | 10/15/2002 | CORP | $0.00 | P |
| BUNTEN, LESA R.<br>EMP NAME: BUNTEN, LESA<br>PO BOX 241<br>SUMPTER, OR 978770241 | 1906400 | 10/15/2002 | CORP | $249,383.88 | P |
| BUNTING, CHRISTY<br>EMP NAME: BUNTING, CHRISTY L<br>469 CHURCH HILL RD.<br>LANDENBERG, PA 19350 | 1632801 | 10/15/2002 | CORP | $22,180.27 | P |
| BURG, MICHAEL S<br>EMP NAME: BURG, MICHAEL<br>PO BOX 576<br>CLATSKANIE, OR 97016 | 843400 | 10/10/2002 | CORP | $106,480.00 | P |
| JR. BURGE JAMES C.<br>EMP NAME: BURGE JR, JAMES C (JIM)<br>3400 RANCH RD.<br>MELBOURNE, FL 32904 | 1777202 | 10/15/2002 | CORP | $238,301.88 | U |
| BURGE, VIRGIL W.<br>EMP NAME: BURGE, VIRGIL W<br>313 HILLTOP<br>SONORA, TX 76950 | 1961100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>————<br>$0.00 | U<br>P |
| BURGESS ALIZA<br>EMP NAME: BURGESS, ALIZA<br>4234 MERRIWEATHER<br>SUGARLAND, TX 77478-0000 | 1725001 | 10/15/2002 | CORP | $450.00 | P |
| BURGESS JAY A<br>EMP NAME: BURGESS, JAY A<br>2502 HILLSIDE CT<br>SUGAR LAND, TX 77479-0000 | 1452401 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>————<br>$0.00 | U<br>P |
| BURKE WARREN J<br>EMP NAME: BURKE, WARREN<br>2529 GREENWAY AV<br>LONGVIEW, WA 98632 | 838702 | 10/10/2002 | CORP | $362,588.70 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BURLESON ROBERT M<br>EMP NAME: BURLESON, ROBERT M (BOB)<br>405 OLD BAYOU DR<br>DICKINSON, TX 77539-6543 | 963403 | 10/11/2002 | CORP | $1,162,018.62 | U |
| BURNS DEBORAH<br>EMP NAME: BURNS, DEBORAH<br>2906 SW REDFERN PL<br>GRESHAM, OR 97030 | 1734802 | 10/15/2002 | CORP | $193,239.76 | P |
| BURNS DONNA M<br>EMP NAME: BURNS, DONNA M<br>1003 DEER RUN LANE<br>PAPILLION, NE 68046-4388 | 832002 | 10/10/2002 | CORP | $236,303.93 | U |
| BURNS, EDWARD J.<br>EMP NAME: BURNS, EDWARD<br>3266 SE WILLOW ST<br>HILLSBORO, OR 97123 | 2111100 | 10/24/2002 | CORP | $252,400.00 | P |
| BURNS TIMOTHY A<br>EMP NAME: BURNS, TIMOTHY<br>18115 S DILLMAN RD<br>OREGON CITY, OR 97045 | 941902 | 10/11/2002 | CORP | $142,801.00 | U |
| BURNUM-DECK, NORMA D<br>EMP NAME: BURNUM-DECK, NORMA<br>1370 N BIRCH<br>CANBY, OR 97013 | 1656000 | 10/15/2002 | CORP | $127,641.00 | U |
| BURRIS, RUTH<br>EMP NAME: BURRIS, RUTH<br>31670 SW RIEDWEG RD.<br>CORNELIUS, OR 97113 | 1917800 | 10/15/2002 | CORP | $15,435.00 | U |
| BURROW JAMES T<br>EMP NAME: BURROW, JAMES T<br>5305 BETA ROAD<br>WINTER GARDEN, FL 34787-0000 | 2127102 | 10/28/2002 | CORP | $676,638.35 | P |
| BURTON, SPENCER<br>EMP NAME: BURTON, SPENCER F<br>C/O EMERSON FIRM, THE<br>EMERSON, JR., JOHN G.<br>830 APOLLO LANE<br>HOUSTON, TX 77058 | 2051003 | 10/18/2002 | CORP | $361,611.00 | U |
| BUSHEK JAMES A<br>EMP NAME: BUSHEK, JAMES<br>6915 SW 8<br>PORTLAND, OR 97219 | 1480200 | 10/15/2002 | CORP | $78,320.00 | U |
| BUSHEK LORRAINE M<br>EMP NAME: BUSHEK, LORRAINE<br>6915 SW 8 AV<br>PORTLAND, OR 97219 | 1480100 | 10/15/2002 | CORP | $62,400.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| BUSHMAN TERESA G<br>EMP NAME: BUSHMAN, TERESA G<br>12215 SHELWICK DRIVE<br>HOUSTON, TX 77031 | 1545202 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BUSHNELL THEODORE E<br>EMP NAME: BUSHNELL, THEODORE<br>7501 WILLOW GROVE RD<br>LONGVIEW, WA 98632 | 613200 | 10/03/2002 | CORP | $0.00 | P |
| BUSSELL L KATHRYN L<br>EMP NAME: BUSSELL L, KATHRYN L<br>23423 POWDER MILL DR<br>TOMBALL, TX 77375-0000 | 1743301 | 10/15/2002 | CORP | $320,366.44 | U |
| BUSWELL, RAYTH A.<br>EMP NAME: BUSWELL, RAYTH<br>1400 SW ASHWOOD LN<br>MADRAS, OR 97741 | 1611100 | 10/15/2002 | CORP | $250,000.00 | U |
| BUTCHER SHARON A<br>EMP NAME: BUTCHER, SHARON A<br>4014 CRYSTAL LAKE CR N<br>PEARLAND, TX 77584-0000 | 1783302 | 10/15/2002 | CORP | $0.00 | U |
| BUTENSCHOEN G R<br>EMP NAME: BUTENSCHOEN, G ROB<br>13405 SE CEDAR PARK DR<br>CLACKAMAS, OR 97015 | 1715200 | 10/15/2002 | CORP | $83,778.00 | P |
| BUTENSCHOEN, GLENN C.<br>EMP NAME: BUTENSCHOEN, GLENN<br>27000 S. BENJAMIN RD.<br>ESTACADA, OR 97023 | 1711500 | 10/15/2002 | CORP | $160,080.00 | P |
| BUTLER JANET E<br>EMP NAME: BUTLER, JANET E<br>2125 AUGUSTA #25<br>HOUSTON, TX 77057-0000 | 1212202 | 10/11/2002 | CORP | $54,405.54 | U |
| BUTLER PAMELA H<br>EMP NAME: BUTLER, PAMELA H (PAM)<br>8616 LANELL LANE<br>HOUSTON, TX 77055-0000 | 1743901 | 10/15/2002 | CORP<br>CORP | $296,550.00<br>$0.00<br>$296,550.00 | U<br>P |
| BUTSKI MARTIN M<br>EMP NAME: BUTSKI, MARTIN M<br>P O BOX 141<br>ATLANTA, MI 497090141 | 463100 | 09/16/2002 | CORP | $230,110.97 | P |
| BUTTS SCOTTY D<br>EMP NAME: BUTTS, SCOTTY D<br>802 E VISTA PKWY<br>ROSWELL, NM 882017751 | 1546400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| BUYAS DARLA L<br>EMP NAME: BUYAS, DARLA<br>16977 S SPANGLER RD<br>BEAVERCREEK, OR 97004 | 2064402 | 10/21/2002 | CORP | $35,757.47 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CACH,JOHN JAY<br>EMP NAME: CACH, JOHN<br>P.O. BOX 176<br>COROZAL TOWN<br>COROZAL DIST 00000<br>(CENTRAL AMERICA)<br>BELIZE | 1681201 | 10/15/2002 | CORP | $112,160.00 | U |
| CACH, SANDRA LEE<br>EMP NAME: CACH, SANDRA<br>P.O. BOX 176<br>COROZAL TOWN<br>COROZAL DISTRICT<br>(CENTRAL AMERICA)<br>BELIZE | 1680801 | 10/15/2002 | CORP<br>CORP | $44,160.00<br>$4,000.00<br>$48,160.00 | U<br>P |
| CADIGAN DANIEL T<br>EMP NAME: CADIGAN, DANIEL<br>2105 HUDSON ST<br>LONGVIEW, WA 98632 | 2088200 | 10/18/2002 | CORP | $305,300.00 | P |
| CADY RACHEL A<br>EMP NAME: CADY, RACHEL A<br>5738 HUMMINGBIRD DR<br>HOUSTON, TX 77096-5904 | 1213802 | 10/11/2002 | CORP | $83,314.60 | U |
| CADY, RAYMOND D<br>EMP NAME: CADY, RAYMOND<br>8295 AUMSVILLE HY SE<br>SALEM, OR 97301 | 849600 | 10/10/2002 | CORP | $60,000.00 | P |
| CAFOUREK HAROLD L<br>EMP NAME: CAFOUREK, HAROLD<br>33512 SE PEACEFUL LN<br>ESTACADA, OR 97023 | 713900 | 10/08/2002 | CORP | $179,840.00 | P |
| CAFOUREK HAROLD<br>EMP NAME: CAFOUREK, HAROLD<br>33512 SE PEACEFUL LN<br>ESTACADA, OR 97023 | 714002 | 10/08/2002 | CORP | $0.00 | U |
| CAHOE, EARL W<br>EMP NAME: CAHOE, EARL<br>3573 SW 91ST AV<br>PORTLAND, OR 97225 | 1660600 | 10/15/2002 | CORP<br>CORP | $241,054.56<br>$4,650.00<br>$245,704.56 | U<br>P |
| CALGER, CHRISTOPHER F<br>EMP NAME: CALGER, CHRISTOPHER F (CHRIS)<br>84 PARTRICK RD<br>WESTPORT, CT 068801836 | 1863202 | 10/15/2002 | ENA | $0.00 | U |
| CALHOUN RANDALL<br>EMP NAME: CALHOUN, RANDALL<br>337 NE 28 AV<br>HILLSBORO, OR 97124 | 1939302 | 10/15/2002 | CORP | $108,099.00 | P |

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CALHOUN TIMOTHY<br>EMP NAME: CALHOUN, TIMOTHY<br>2620 SW 64TH PL<br>PORTLAND, OR 97225 | 690503 | 10/07/2002 | CORP | $15,464.00 | U |
| CALLAHAN BRADLEY D<br>EMP NAME: CALLAHAN, BRADLEY<br>14154 SE NICHOLAS ST<br>BORING, OR 97009 | 673700 | 10/07/2002 | CORP | $240,900.00 | P |
| CALLAHAN TIMOTHY J<br>EMP NAME: CALLAHAN, TIMOTHY J (TIM)<br>3119 HICKORY BEND COURT<br>HOUSTON, TX 77084-0000 | 658102 | 10/07/2002 | CORP | $40,443.00 | U |
| CALLANS NANCY M<br>EMP NAME: CALLANS, NANCY M<br>18318 LONGMOOR DR.<br>HOUSTON, TX 77084-0000 | 1686203 | 10/15/2002 | CORP | $763,563.76 | U |
| CALZADA JESSIE R<br>EMP NAME: CALZADA, JESSIE R<br>709 HERVEY DR<br>ROSWELL, NM 88201-0000 | 1601600 | 10/15/2002 | CORP | $0.00 | P |
| CAMEL, ANTHONY J.<br>EMP NAME: CAMEL, ANTHONY<br>4704 NE 40TH ST<br>VANCOUVER, WA 98661 | 1224100 | 10/11/2002 | CORP | $123,068.00 | U |
| CAMENZIND, MARYLIN K.<br>EMP NAME: CAMENZIND, MARYLIN<br>4757 SAN DIEGO DRIVE<br>SALEM, OR 97305 | 1503600 | 10/15/2002 | CORP<br>CORP | $203,360.00<br>$0.00<br>$203,360.00 | U<br>P |
| CAMP BILL C<br>EMP NAME: CAMP, BILL<br>30252 SE BLUFF RD<br>GRESHAM, OR 97080 | 1675000 | 10/15/2002 | CORP | $217,424.00 | U |
| CAMPBELL, JOHN J.<br>EMP NAME: CAMPBELL, JOHN J<br>34 BAYCREST AVE<br>WESTHAMPTON, NY 11977 | 175303 | 04/08/2002 | CORP | $180,000.00 | P |
| CAMPBELL JOHN J<br>EMP NAME: CAMPBELL, JOHN J<br>34 BAYCREST AVE<br>WESTHAMPTON, NY 11977-0000 | 596803 | 10/02/2002 | EESO | $184,400.00 | P |
| CAMPBELL, LAWRENCE T.<br>EMP NAME: CAMPBELL, LAWRENCE T (LARRY)<br>202 LA FONDA<br>ROSWELL, NM 88201 | 1240301 | 10/11/2002 | CORP | $0.00 | U |
| CAMPBELL, PATRICK F.<br>EMP NAME: CAMPBELL, PATRICK<br>P.O. BOX 3036<br>CLACKAMAS, OR 97015 | 1601402 | 10/15/2002 | CORP | $669,298.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|---------------------|-----|
| CAMPBELL PATTIJO<br>EMP NAME: CAMPBELL, PATTIJO<br>21000 NW QUATAMA RD 175<br>BEAVERTON, OR 97006 | 1580400 | 10/15/2002 | CORP | $79,898.40 | P |
| CAMPER, BILL<br>EMP NAME: CAMPER, WILLIAM<br>3213 ASPENWOOD PL<br>FOREST GROVE, OR 97116 | 824800 | 10/10/2002 | CORP | $6,752.00 | U |
| CAMPO MICHAEL P<br>EMP NAME: CAMPO, MICHAEL P (MICHAEL PAUL)<br>PO BOX 161205<br>ALTAMONTE SPRINGS, FL 32716-1205 | 1706802 | 10/15/2002 | CORP | $1,605,253.70 | U |
| CAMPOS, SYLVIA A<br>EMP NAME: CAMPOS, SYLVIA A<br>12323 MAPLE LEAF LN.<br>STAFFORD, TX 77477-0000 | 1244302 | 10/11/2002 | CORP | $57,800.00 | U |
| CANIPAROLI DAVID H<br>EMP NAME: CANIPAROLI, DAVID<br>33865 WICKMAN WY<br>WARREN, OR 97053 | 1766500 | 10/15/2002 | CORP | $236,960.00 | P |
| JEANANNE CANTERBURY MIGALA<br>EMP NAME: CANTERBURY, JEANANNE<br>P.O. BOX 0<br>SIMONTON, TX 77476 | 723401 | 10/08/2002 | CORP | $110,841.74 | U |
| CANTERBURY MARK R<br>EMP NAME: CANTERBURY, MARK R<br>5806 REDWOOD RIVER DR<br>KINGWOOD, TX 77345-0000 | 634703 | 10/04/2002 | CORP | $432,000.00 | P |
| CANTRELL THERESA S<br>EMP NAME: CANTRELL, THERESA<br>13498 SW UPLANDS DR<br>TIGARD, OR 972232682 | 893600 | 10/10/2002 | CORP | $21,760.00 | P |
| CANTU ROBERTO<br>EMP NAME: CANTU, ROBERTO (ROBERT)<br>4921 MEADOW PLACE<br>LA PORTE, TX 77571 | 936500 | 10/11/2002 | CORP | $4,650.00<br>$2,076.40 | P<br>** |
| PEREZ, VERONICA<br>EMP NAME: CANTU, VERONICA<br>814 WASHINGTON<br>SOUTH HOUSTON, TX 77587 | 2061102 | 10/21/2002 | CORP | $0.00 | P |
| CARBONEAU DAVID K<br>EMP NAME: CARBONEAU, DAVID<br>1229 SE 55<br>PORTLAND, OR, 97215 | 1550601 | 10/15/2002 | CORP | $187,727.27 | U |
| CARD BARBARA Y<br>EMP NAME: CARD, BARBARA<br>175 SW TOWLE AV<br>GRESHAM, OR 97080-6749 | 1166902 | 10/11/2002 | CORP | $151,895.36 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| CARDWELL, SARA J<br>EMP NAME: CARDWELL, SARA<br>970 NW MUIRFIELD CT<br>BEAVERTON, OR 97006 | 842402 | 10/10/2002 | CORP | $245,853.04 | P |
| CARLSON PATRICIA C<br>EMP NAME: CARLSON, PATRICIA<br>16480 S PAM DR<br>OREGON CITY, OR 97045 | 1476702 | 10/15/2002 | CORP | $171,920.00 | P |
| CARNAHAN, STEVEN J<br>EMP NAME: CARNAHAN, STEVEN J (STEVE)<br>202 N HIVIEW DRIVE<br>SUTHERLAND, IA 51058-0000 | 2016201 | 10/16/2002 | CORP | $27,636.50 | U |
| CARNEY JOSEPHINE<br>EMP NAME: CARNEY, JOSEPHINE<br>2830 SE 130<br>PORTLAND, OR 97236 | 1648802 | 10/15/2002 | CORP | $216,027.00 | U |
| CARPENTER NANCY J<br>EMP NAME: CARPENTER, NANCY J (NANCY JO)<br>1821 COLUMBIA<br>HOUSTON, TX 77008-0000 | 1941803 | 10/15/2002 | CORP | $0.00 | U |
| CARR, JAMES E<br>EMP NAME: CARR, JAMES E<br>5919 FT. SUMTER<br>HOUSTON, TX 77084-0000 | 1751002 | 10/15/2002 | CORP | $15,374.25 | P |
| CARRERA, SUSAN<br>EMP NAME: CARRERA, SUSAN M<br>7618 ROLLING ROCK<br>HOUSTON, TX 77062 | 1755602 | 10/15/2002 | EBS, INC | $53,920.00 | P |
| CARRICK LESLIE K<br>EMP NAME: CARRICK, LESLIE<br>4875 NW KAHNEETA DR<br>PORTLAND, OR 97229 | 1902100 | 10/15/2002 | CORP | $92,000.00 | U |
| CARRIER JR RICHARD M<br>EMP NAME: CARRIER, RICHARD<br>1266 HERITAGE LOOP<br>STAYTON, OR 97383 | 714600 | 10/08/2002 | CORP<br>CORP | $206,000.00<br>$0.00<br>$206,000.00 | U<br>P |
| CARRILLO, ALMA L.<br>EMP NAME: CARRILLO, ALMA L<br>1107 HAVNER<br>HOUSTON, TX 77037 | 1912401 | 10/15/2002 | ETSC | $0.00 | P |
| CARRILLO JOSE<br>EMP NAME: CARRILLO, JOSE S<br>19 FOUR CORNER RD<br>GILLETTE, WY 82718 | 634803 | 10/04/2002 | CORP | $9,063.53 | P |
| CARRIZALES BLANCA<br>EMP NAME: CARRIZALES, BLANCA R<br>6426 BROOKSIDE DRIVE<br>HOUSTON, TX 77023 | 1672403 | 10/15/2002 | CORP | $5,987.12 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CARROLL LILLIAN B<br>EMP NAME: CARROLL, LILLIAN B<br>8143 THEISSWOOD ROAD<br>SPRING, TX 77379-6149 | 1195303 | 10/11/2002 | CORP | $29,938.75 | P |
| CARSON WILLIAM<br>EMP NAME: CARSON, WILLIAM<br>115 GRANT ST.<br>SILVERTON, OR 97381 | 911000 | 10/11/2002 | CORP | $207,074.60 | U |
| CARTER, JACQUELINE J<br>EMP NAME: CARTER, JACQUELINE J<br>1626 RONSON<br>HOUSTON, TX 77055 | 1589000 | 10/15/2002 | CORP | $266,802.31 | U |
| CARTER, LOLITA M<br>EMP NAME: CARTER, LOLITA<br>156 NE NINTH AV<br>HILLSBORO, OR 97124 | 847102 | 10/10/2002 | CORP | $176,352.00 | P |
| CARTER, MARK<br>EMP NAME: CARTER, MARK<br>PO BOX 272<br>ESTACADA, OR 97023 | 839900 | 10/10/2002 | CORP | $209,741.00 | P |
| CARTER, PAMELA<br>EMP NAME: CARTER, PAMELA D (PAM)<br>PO BOX 528440<br>CHICAGO, IL 606528440 | 1904900 | 10/15/2002 | CORP | $0.00 | P |
| CARTER ZUELA M<br>EMP NAME: CARTER, ZUELA M<br>11731 QUAIL CREEK DR<br>HOUSTON, TX 77070-0000 | 1512302 | 10/15/2002 | CORP | $16,428.03 | U |
| CASCIATO, CYNTHIA K<br>EMP NAME: CASCIATO, CYNTHIA<br>119 WESTMINSTER DR<br>KELSO, WA 98626 | 922503 | 10/11/2002 | CORP | $255,429.83 | P |
| CASEY, WILLIAM SEAN<br>EMP NAME: CASEY, WILLIAM<br>10167 SE 99TH DRIVE<br>PORTLAND, OR 97266 | 1917502 | 10/15/2002 | CORP | $580,000.00 | P |
| CASH LLOYD<br>EMP NAME: CASH, LLOYD<br>PO BOX 551<br>BOARDMAN, OR 97818 | 1673102 | 10/15/2002 | CORP | $248,801.07 | P |
| CASH MICHELLE H<br>EMP NAME: CASH, MICHELLE H<br>4531 BEECH ST<br>BELLAIRE, TX 77401-0000 | 1393504 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CASON, BERNIE LLOYD<br>EMP NAME: CASON, BERNIE L<br>3608 APOLLO CT<br>MIDLAND, TX 797072811 | 1665900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CASON, SANDRA KAY<br>EMP NAME: CASON, SANDRA K (SANDY)<br>3608 APOLLO CT<br>MIDLAND, TX 797072811 | 1665800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CASSELL, STANLEY J<br>EMP NAME: CASSELL, STANLEY<br>2767 ROBINWOOD WAY<br>WEST LINN, OR 97068 | 1660300 | 10/15/2002 | CORP | $123,136.00 | P |
| CASTILLO ROSALINDA<br>EMP NAME: CASTILLO, ROSALINDA<br>13703 GREYWOOD<br>SUGAR LAND, TX 77478-0000 | 1776503 | 10/15/2002 | CORP | $60,713.14 | P |
| CASTRO, ARTHUR M.<br>EMP NAME: CASTRO, ARTHUR M<br>628 DEER RD.<br>P.O. BOX 594<br>COMFORT, TX 78013 | 705800 | 10/07/2002 | CORP | $269,107.96 | U |
| CATES JOHN W<br>EMP NAME: CATES, JOHN W<br>9710 CHECKERBOARD<br>HOUSTON, TX 77096-4017 | 1988901 | 10/15/2002 | CORP | $75,000.00 | U |
| CATES RICKEY D<br>EMP NAME: CATES, RICKEY D (RICK)<br>317 PITCHFORK LANE<br>CANYON, TX 79015-0000 | 1754000 | 10/15/2002 | CORP | $428,950.86 | U |
| CAUTHEN M WILEY<br>EMP NAME: CAUTHEN, WILEY M<br>1240 WINTER GARDEN-VINELAND RD<br>APT. #75<br>WINTER GARDEN, FL 34787 | 1794802 | 10/15/2002 | CORP | $6,655,318.99 | U |
| CEBRYK DOUGLAS<br>EMP NAME: CEBRYK, DOUGLAS<br>2026 DRISCOLL STREET<br>HOUSTON, TX 77019-0000 | 544602 | 09/30/2002 | ETSC | $36,942.78 | P |
| CERNOCH LEON R<br>EMP NAME: CERNOCH, LEON R<br>1709 HEIGHTS DR<br>KATY, TX 77493-0000 | 1731202 | 10/15/2002 | CORP | $1,498,139.78 | U |
| CESSAC, KENNETH P.<br>EMP NAME: CESSAC, KENNETH P<br>PO BOX 1163<br>FRIENDSWOOD, TX 775491163 | 1821203 | 10/15/2002 | CORP | $0.00 | U |
| CHAHAL, MANDEEP SINGH<br>EMP NAME: CHAHAL, MANDEEP S (RONNIE)<br>1911 GREENWICH TERR DR<br>HOUSTON, TX 77019 | 512002 | 09/23/2002 | CORP | $8,737.02 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CHALAMBAGA,MARY<br>EMP NAME: CHALAMBAGA, MARY E<br>705 ARNETT<br>FORT STOCKTON, TX 79735 | 711200 | 10/08/2002 | CORP | $170,000.00 | P |
| CHALAMBAGA MARY<br>EMP NAME: CHALAMBAGA, MARY E<br>205 ARNETT<br>FORT STOCKTON, TX 79735 | 763200 | 10/09/2002 | CORP | $170,000.00 | P |
| CHALK WANDA R<br>EMP NAME: CHALK, WANDA R<br>20131 FIELDTREE DRIVE<br>HUMBLE, TX 77338-0000 | 1761803 | 10/15/2002 | CORP | $0.00 | P |
| CHANCE RALPH<br>EMP NAME: CHANCE, RALPH F<br>521 N. TORNILLO ST.<br>KERMIT, TX 79745 | 393100 | 09/09/2002 | CORP | $3,401.00 | U |
| CHANDLER, ROBERT F.<br>EMP NAME: CHANDLER, ROBERT F (BOB)<br>36 CORNERBROOK PLACE<br>THE WOODLANDS, TX 77381 | 1561400 | 10/15/2002 | CORP | $0.00 | U |
| CHANLEY, EDWIN E<br>EMP NAME: CHANLEY, EDWIN E (EARL)<br>3 BATON ROUGE<br>ROSWELL, NM 88201-0000 | 2142302 | 10/30/2002 | CORP | $250,000.00 | P |
| CHAPIN, MICHAEL<br>EMP NAME: CHAPIN, MICHAEL<br>14755 SW GLENBROOK RD<br>BEAVERTON, OR 97007 | 914500 | 10/11/2002 | CORP | $190,000.00 | P |
| CHAPMAN E J<br>EMP NAME: CHAPMAN, E<br>1465 SW HIGHLAND RD<br>PORTLAND, OR 97221 | 836202 | 10/10/2002 | CORP | $80,447.20 | U |
| CHAPMAN, GREGORY L<br>EMP NAME: CHAPMAN, GREGORY<br>222 SE 214<br>GRESHAM, OR 97030 | 1245500 | 10/11/2002 | CORP | $947,680.00 | U |
| CHAPMAN, JOHN L.<br>EMP NAME: CHAPMAN, JOHN<br>1465 S.W. HIGHLAND ROAD<br>PORTLAND, OR 97221 | 826800 | 10/10/2002 | CORP | $280,812.00 | U |
| CHARBONNEAU LOREN<br>EMP NAME: CHARBONNEAU, LOREN<br>5605 N. 142 AVE.<br>OMAHA, NE 68164-6272 | 2023002 | 10/16/2002 | CORP | $520,000.00 | P |
| CHARTIER JOHN H<br>EMP NAME: CHARTIER, JOHN<br>50528 HILLCREST DR<br>SCAPPOOSE, OR 97056 | 718600 | 10/08/2002 | CORP | $458,937.32 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:   07/11/2005
Time:   8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| CHASE, PETER R.<br>EMP NAME: CHASE, PETER R (PETE)<br>9401 BLENHEIM DR.<br>AMARILLO, TX 79119 | 1612903 | 10/15/2002 | CORP | $0.00 | U |
| CHAVARRIA, RUBEN V.<br>EMP NAME: CHAVARRIA, RUBEN V<br>404 S MENDEL<br>FORT STOCKTON, TX 79735 | 941600 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CHAVEZ JOE RAY<br>EMP NAME: CHAVEZ, JOE R<br>1803 N TEXAS<br>FORT STOCKTON, TX 79735 | 1663700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CHAVEZ, NORMA<br>EMP NAME: CHAVEZ, NORMA<br>3902 DALLAS, #2<br>HOUSTON, TX 77023 | 1387000 | 10/15/2002 | CORP | $0.00 | P |
| CHAVEZ-RICHTER, ALMA D<br>EMP NAME: CHAVEZ-RICHTER, ALMA D<br>3923 WILLOWIND DR<br>PASADENA, TX 77504-0000 | 1590700 | 10/15/2002 | CORP | $0.00 | P |
| CHEEK CHARLES E<br>EMP NAME: CHEEK, CHARLES E (CHUCK)<br>2307 ELLA LEE LANE<br>HOUSTON, TX 77019 | 1832806 | 10/15/2002 | CORP<br>CORP | $75,190.79<br>$0.00<br>$75,190.79 | U<br>P |
| CHENIER JOHN A<br>EMP NAME: CHENIER, JOHN A<br>248 CHENIER ROAD<br>OPELOUSAS, LA 70570-0000 | 1682402 | 10/15/2002 | CORP | $450,000.00 | P |
| CHENOWETH, CHRISTOPHER W<br>EMP NAME: CHENOWETH, CHRISTOPHER W<br>1810 OAKDALE<br>APT B<br>HOUSTON, TX 77098 | 867800 | 10/10/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CHENOWETH, LINDA M<br>EMP NAME: CHENOWETH, LINDA M<br>3311 VINEYARD LN<br>MONTGOMERY, TX 77356 | 2068202 | 10/21/2002 | ENA | $0.00 | U |
| CHERRY PAUL R<br>EMP NAME: CHERRY, PAUL R<br>18207 HAMPTON OAK COURT<br>SPRING, TX 77379-0000 | 1819602 | 10/15/2002 | CORP | $58,301.00 | U |
| CHERRY, STEPHEN B.<br>EMP NAME: CHERRY, STEPHEN B (STEVE)<br>131 ENCHANTED OAK BLVD<br>LAFAYETTE, LA 70508 | 1746402 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CHEVIS, CHERLY A.<br>EMP NAME: CHEVIS, CHERYL<br>1414 SW 3RD AVE<br>APT 2504<br>PORTLAND, OR 97201 | 961302 | 10/11/2002 | CORP<br>CORP | $0.00<br>$20,415.36<br>$20,415.36 | U<br>P |
| CHII ROGER C<br>EMP NAME: CHII, ROGER C<br>7107 LAKE MEAD BLVD.<br>ARLINGTON, TX 76016-0000 | 891300 | 10/10/2002 | CORP | $2,031.24 | P |
| FENG JULIA H<br>EMP NAME: CHIN, JULIA H<br>2011 SPANN<br>HOUSTON, TX 77019-0000 | 1636302 | 10/15/2002 | CORP | $0.00 | U |
| CHIOTTI CHARLES ROBERT<br>EMP NAME: CHIOTTI, CHARLES<br>240 N.E. WACO CT<br>HILLSBORO, OR 97124 | 1672900 | 10/15/2002 | CORP | $261,920.00 | P |
| CHIOTTI, STANLEY A<br>EMP NAME: CHIOTTI, STANLEY<br>244 SHORE DR<br>ST HELENS, OR 97051 | 655402 | 10/07/2002 | CORP | $64,000.00 | U |
| CHISUM STEVEN D<br>EMP NAME: CHISUM, STEVEN<br>17040 SE BARTEL RD<br>BORING, OR 97009 | 716902 | 10/08/2002 | CORP | $263,420.27 | U |
| CHITTICK JEFFERY T<br>EMP NAME: CHITTICK, JEFFERY<br>421 62 AV SE<br>SALEM, OR 97301 | 772700 | 10/09/2002 | CORP | $186,000.00 | U |
| CHIU COLLEEN<br>EMP NAME: CHIU, COLLEEN<br>PO BOX 293<br>CLACKAMAS, OR 970150293 | 1754100 | 10/15/2002 | CORP | $298,514.41 | P |
| CHOATE, STEPHANIE J<br>EMP NAME: CHOATE, STEPHANIE<br>11912 SE LAMPLIGHTER AV<br>MILWAUKIE, OR 97222 | 656300 | 10/07/2002 | CORP | $197,929.02 | P |
| CHRISTENSEN, DAREN M<br>EMP NAME: CHRISTENSEN, DAREN<br>PO BOX 988<br>RAINIER, OR 97048 | 846703 | 10/10/2002 | CORP | $47,488.00 | P |
| CHRISTENSON P. CHRIS<br>EMP NAME: CHRISTENSON, CHRIS<br>710 WEST GRANT ST.<br>GREENSBURG, KS 67054 | 691702 | 10/07/2002 | CORP | $1,268,819.59 | U |
| CHRISTIE, DANIEL G.<br>EMP NAME: CHRISTIE, DANIEL G<br>101 PINYON COURT<br>HOT SPRINGS, AR 71901 | 1498603 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CHROWL DUANE K<br>EMP NAME: CHROWL, DUANE<br>6490 LARDON RD NE<br>SALEM, OR 973053763 | 693500 | 10/07/2002 | CORP | $228,800.00 | U |
| CHUA, ADRIAN W.<br>EMP NAME: CHUA, ADRIAN W<br>9797 MEADOWGLEN APT 206<br>HOUSTON, TX 77042 | 2016300 | 10/16/2002 | ENW LLC | $0.00 | P |
| CHUN, INJA Y<br>EMP NAME: CHUN, INJA Y<br>10003 PINE FOREST RD<br>HOUSTON, TX 77042-0000 | 1900603 | 10/15/2002 | CORP | $97,197.39 | U |
| CINI PATRICIA L<br>EMP NAME: CINI, PATRICIA (PAT)<br>13 DORAL COURT<br>MATTOON, IL 61938 | 2064100 | 10/21/2002 | CORP | $0.00 | U |
| CISNEROS MARIA D<br>EMP NAME: CISNEROS, MARIA D<br>11514 CHIPPEWA RIDGE CT<br>HOUSTON, TX 770892702 | 1229000 | 10/11/2002 | CORP | $17,776.43 | P |
| CISSNA, JOSEPH<br>EMP NAME: CISSNA, JOSEPH<br>3634 NE 16 AV<br>PORTLAND, OR 97212 | 1590903 | 10/15/2002 | CORP | $100,000.00 | P |
| CLABURN, MICHAEL W<br>EMP NAME: CLABURN, MICHAEL W<br>1202 S CALVIN<br>MONAHANS, TX 79756-0000 | 848300 | 10/10/2002 | CORP | $0.00 | P |
| CLAGUE JOSEPH E<br>EMP NAME: CLAGUE, JOSEPH<br>761 SE 128 ST<br>PORTLAND, OR 97233 | 914302 | 10/11/2002 | CORP | $230,220.00 | P |
| CLANTON, SAMIE LOUIE<br>EMP NAME: CLANTON, SAMIE L (LOUISE)<br>441 ASHLAND<br>CORPUS CHRISTI, TX 78412 | 799200 | 10/10/2002 | CORP | $0.00 | P |
| CLAPPER KAREN A<br>EMP NAME: CLAPPER, KAREN A<br>413 N 22ND ST<br>NEBRASKA CITY, NE 68410 | 504000 | 09/23/2002 | CORP | $0.00 | P |
| CLARE, ROBERT H.<br>EMP NAME: CLARE, ROBERT<br>C/O BETTY G. CLARE<br>3411 NE 92ND AVE.<br>PORTLAND, OR 97220 | 1642000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CLARK BRIAN<br>EMP NAME: CLARK, BRIAN<br>4239 OLYMPIA PL<br>LONGVIEW, WA 98632 | 1944803 | 10/15/2002 | CORP | $416,086.26 | P |
| CLARK, CHRISTOPHER K.<br>EMP NAME: CLARK, CHRISTOPHER K (CHRIS)<br>1312 VASSAR STREET<br>HOUSTON, TX 77006 | 1698400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CLARK DANNY G<br>EMP NAME: CLARK, DANNY G<br>1607 MORTON LEAGUE RD<br>RICHMOND, TX 77469-1380 | 2041700 | 10/17/2002 | CORP | $0.00 | U |
| CLARK, ELISE C.<br>EMP NAME: CLARK, ELISE C<br>18715 TRANQUILITY DR.<br>HUMBLE, TX 77346 | 1632701 | 10/15/2002 | CORP | $23,870.18 | P |
| CLARK, JEAN ELLEN<br>EMP NAME: CLARK, JEAN E<br>553CALIBRECREST PKWY#206<br>ALTAMONTE SPRINGS, FL 32714 | 1158802 | 10/11/2002 | CORP | $0.00 | U |
| CLARK, KELLY M.<br>EMP NAME: CLARK, KELLY M<br>1302 WARBLER DR.<br>KERRVILLE, TX 78028 | 596500 | 10/02/2002 | CORP | $126,171.00 | U |
| CLARK, NANCY<br>EMP NAME: CLARK, NANCY<br>648 SE 20 CT<br>HILLSBORO, OR 97123 | 1203402 | 10/11/2002 | CORP | $58,528.00 | U |
| CLARK PATRICIA<br>EMP NAME: CLARK, PATRICIA<br>2207 36<br>LONGVIEW, WA 98632 | 1996002 | 10/15/2002 | CORP | $132,000.00 | P |
| CLARK, WILLIAM A.<br>EMP NAME: CLARK, WILLIAM<br>12692 SE 131 COURT<br>CLACKAMAS, OR 97015 | 637200 | 10/04/2002 | CORP | $160,000.00 | P |
| CLARK WILLIAM L<br>EMP NAME: CLARK, WILLIAM L<br>497 SOUTH POLK<br>APT #15<br>GIDDINGS, TX 78942 | 345400 | 09/03/2002 | ETSC | $28,645.96 | U |
| CLARKE GREGORY B<br>EMP NAME: CLARKE, GREGORY<br>3350 SW MARIGOLD<br>PORTLAND, OR 97219 | 1663300 | 10/15/2002 | CORP | $135,738.88 | P |
| CLAWSON JOYCE G<br>EMP NAME: CLAWSON, JOYCE<br>639 27<br>LONGVIEW, WA 98632 | 799500 | 10/10/2002 | CORP | $408,229.60 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SETTLE, KATHY L<br>EMP NAME: CLAYBURG, KATHY<br>4417 ZIRKEL CT<br>LONGVIEW, WA 98632 | 1222502 | 10/11/2002 | CORP | $94,063.31 | U |
| CLAYSON, DONNA J.<br>EMP NAME: CLAYSON, DONNA<br>16273 SW SUMAC<br>BEAVERTON, OR 97007 | 1926803 | 10/15/2002 | CORP | $6,738.34 | U |
| CLEAVELAND, DERRYL W<br>EMP NAME: CLEAVELAND, DERRYL W<br>19 LAKE LEAF PLACE<br>THE WOODLANDS, TX 77381-0000 | 1240002 | 10/11/2002 | CORP | $6,913.82 | U |
| CLELEN, TERRY<br>EMP NAME: CLELEN, TERRY<br>6356 SW PEYTON RD<br>PORTLAND, OR 97219 | 1708600 | 10/15/2002 | CORP | $10,650.00 | U |
| CLEMENTS DAVID D<br>EMP NAME: CLEMENTS, DAVID D<br>17245 ORCHARD AVE<br>OMAHA, NE 68135-0000 | 644903 | 10/04/2002 | CORP | $1,489,606.31 | U |
| CLEMINGS, GWEN H.<br>EMP NAME: CLEMINGS, GWEN H<br>15523 GETTYSBURG DR.<br>TOMBALL, TX 77377 | 1494802 | 10/15/2002 | CORP<br>CORP | $7,214.89<br>$2,198.23<br>_____<br>$9,413.12 | U<br>P |
| CLENNON DAWN A<br>EMP NAME: CLENNON, DAWN A<br>10819 SWAN GLEN DRIVE<br>HOUSTON, TX 77099-0000 | 1196900 | 10/11/2002 | CORP | $0.00 | P |
| CLIFFORD TAMBRA<br>EMP NAME: CLIFFORD, TAMBRA<br>4725 SW 160 AV<br>BEAVERTON, OR 97007 | 2079102 | 10/21/2002 | CORP | $50,000.00 | U |
| CLIFTON, ANITA<br>EMP NAME: CLIFTON, ANITA<br>1819 S.W. 3RD<br>GRESHAM, OR 97080 | 1952102 | 10/15/2002 | CORP | $2,802.32 | P |
| CLINE, KENNETH W<br>EMP NAME: CLINE, KENNETH W (WADE)<br>409 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | 1846803 | 10/15/2002 | CORP | $0.00 | U |
| CLOEPFIL, JEFFREY A.<br>EMP NAME: CLOEPFIL, JEFFREY<br>1905 WESTLAKE LOOP<br>NEWBERG, OR 97132 | 795100 | 10/09/2002 | CORP | $101,280.00 | U |
| COASH STEVE G<br>EMP NAME: COASH, STEVE G<br>36915 ADAMS ST<br>WEEPING WATER, NE 68463-2627 | 908300 | 10/11/2002 | CORP | $730,037.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| COATS, CAROL J.<br>EMP NAME: COATS, CAROL J<br>12400 BROOKGLADE CIR UNIT 44<br>HOUSTON, TX 77099 | 1494900 | 10/15/2002 | CORP | $1,188.71 | P |
| COATS, EDWARD R.<br>EMP NAME: COATS, EDWARD R (ED)<br>14103 SPYGLEN LANE<br>CYPRESS, TX 77429 | 1261102 | 10/11/2002 | CORP | $0.00 | U |
| COBB JR JOHN H<br>EMP NAME: COBB JR, JOHN H<br>207 TALL PINES DRIVE<br>MAGNOLIA, TX 77354-4077 | 1216302 | 10/11/2002 | CORP | $266,649.00 | U |
| COCHRAN JEFFREY M<br>EMP NAME: COCHRAN, JEFFREY M (JEFF)<br>4430 ECHO FALLS DR<br>KINGWOOD, TX 77345-1048 | 1758300 | 10/15/2002 | CORP | $201,478.67 | P |
| CODY, MARC A<br>EMP NAME: CODY, MARC<br>7956 N HODGE AV<br>PORTLAND, OR 97203 | 842300 | 10/10/2002 | CORP | $52,023.25 | P |
| COEN, ARTHUR B<br>EMP NAME: COEN, ARTHUR B<br>PMB 325<br>925 S. MASON RD.<br>KATY, TX 77450 | 1690700 | 10/15/2002 | CORP | $1,098.34 | U |
| COFFMAN ROBERT L<br>EMP NAME: COFFMAN, ROBERT<br>12785 SW REMUDO LN<br>BEAVERTON, OR 97008 | 1190802 | 10/11/2002 | CORP | $0.00 | U |
| COLE CATHRYN B<br>EMP NAME: COLE, CATHRYN B (KATE)<br>2402A MANDELL<br>HOUSTON, TX 77006-0000 | 1167002 | 10/11/2002 | CORP | $0.00 | U |
| COLE, JAMES, D.<br>EMP NAME: COLE, JAMES D<br>16311 FOX CROSSING LN.<br>SPRING, TX 77379 | 1452603 | 10/15/2002 | CORP | $0.00 | U |
| COLE, KATHRYN E<br>EMP NAME: COLE, KATHRYN<br>8118 SW 36TH AV<br>PORTLAND, OR 97219 | 838900 | 10/10/2002 | CORP | $17,280.00 | U |
| COLE ROBERT L<br>EMP NAME: COLE, ROBERT L (ROB)<br>11411 MEADOWCHASE DRIVE<br>HOUSTON, TX 77065-0000 | 1679603 | 10/15/2002 | CORP | $9,019.33 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| COLEMAN JACKIE E<br>EMP NAME: COLEMAN, JACKIE E<br>3214 FOUNTAIN HILLS DRIVE<br>MISSOURI CITY, TX 77459 | 2000803 | 10/15/2002 | CORP | $8,000.00 | U |
| COLES MICHAEL D<br>EMP NAME: COLES, MICHAEL<br>7906 SE 108 AV<br>PORTLAND, OR 97266 | 714102 | 10/08/2002 | CORP | $76,155.00 | U |
| COLLETT CYNTHIA A<br>EMP NAME: COLLETT, CYNTHIA<br>19535 S SILVER FOX PKWY<br>OREGON CITY, OR 97045 | 1166602 | 10/11/2002 | CORP | $16,711.72 | U |
| COLLINS, ANGENETTA C<br>EMP NAME: COLLINS, ANGENETTA C (ANGIE)<br>1415 ELDRIDGE PARKWAY #2225<br>HOUSTON, TX 77077 | 2119500 | 10/15/2002 | CORP | $0.00 | P |
| COLLINS, JOAN F<br>EMP NAME: COLLINS, JOAN F<br>6227 ROLLING WATER DRIVE<br>HOUSTON, TX 77069-0000 | 1242202 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| COLLINS, KIMBERLY S.<br>EMP NAME: COLLINS, KIMBERLY S (KIM)<br>20041 OSTERMAN RD<br>APT N11<br>LAKE FOREST, CA 92630 | 1861001 | 10/15/2002 | CORP | $0.00 | P |
| COLLINS MARION L<br>EMP NAME: COLLINS, MARION L<br>10206 SAGECOURT<br>HOUSTON, TX 77089-0000 | 1942000 | 10/15/2002 | CORP | $0.00 | P |
| COLLINS, PHILLIP W.<br>EMP NAME: COLLINS, PHILLIP W (PHILLIP WADE)<br>312 CLYDESDALE CIR<br>SANFORD, FL 327736898 | 1728200 | 10/15/2002 | CORP<br>CORP | $18,098.00<br>$4,650.00<br>$22,748.00 | U<br>P |
| COLOMBO, MICHAEL<br>EMP NAME: COLOMBO, MICHAEL<br>PO BOX 329<br>WHEELER, OR 971470329 | 852200 | 10/10/2002 | CORP | $102,931.00 | P |
| COLSON, CHARLES W.<br>EMP NAME: COLSON, CHARLES W (CHUCK)<br>30110 COMMONS SCENIC VIEW DR.<br>HUFFMAN, TX 77336 | 1519501 | 10/15/2002 | CORP<br>CORP | $0.00<br>$23,911.31<br>$23,911.31 | U<br>P |
| COLVIN MYRON H<br>EMP NAME: COLVIN, MYRON<br>11960 SE 222<br>BORING, OR 97009 | 829302 | 10/10/2002 | CORP | $152,298.40 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| COMSTOCK, JEAN L<br>EMP NAME: COMSTOCK, JEAN<br>561 36 AV NW<br>SALEM, OR 97304 | 1960700 | 10/15/2002 | CORP | $79,032.00 | U |
| COMSTOCK RON C<br>EMP NAME: COMSTOCK, RON<br>561 36 AV NW<br>SALEM, OR 97304 | 1697900 | 10/15/2002 | CORP | $407,904.00 | P |
| CONANT, JOHN D<br>EMP NAME: CONANT, JOHN<br>18690 SHENANDOAH DR<br>OREGON CITY, OR 97045 | 845200 | 10/10/2002 | CORP | $240,000.00 | P |
| CONFER MARK A<br>EMP NAME: CONFER, MARK A<br>3510 HIDDEN CREEK<br>SUGAR LAND, TX 77479-0000 | 1791103 | 10/15/2002 | CORP | $19,374.55 | U |
| CONLEY NEAL T<br>EMP NAME: CONLEY, NEAL<br>PO BOX 622<br>1030 NE 5TH ST<br>CLATSKANIE, OR 97016 | 1770700 | 10/15/2002 | CORP | $12,935.76 | P |
| CONRAD JR HAROLD R<br>EMP NAME: CONRAD JR, HAROLD R<br>16402 JOHNS LAKE RD.<br>CLERMONT, FL 34711-0000 | 2022100 | 10/16/2002 | CORP | $0.00 | P |
| CONWAY, PAULA J<br>EMP NAME: CONWAY, PAULA<br>73 NE 43RD AVE<br>PORTLAND, OR 97213 | 1960902 | 10/15/2002 | CORP | $162,750.08 | U |
| COOK CHRISTOPHER C<br>EMP NAME: COOK, CHRISTOPHER<br>8512 NE FREMONT ST<br>PORTLAND, OR 97220 | 932602 | 10/11/2002 | CORP | $30,880.00 | U |
| COOK KATHLEEN A<br>EMP NAME: COOK, KATHLEEN A<br>1207 ATLANTA<br>RICHMOND, TX 77469-0000 | 908601 | 10/11/2002 | CORP | $145,471.37 | P |
| COOK, LARRY D.<br>EMP NAME: COOK, LARRY<br>73005 BEAVER SPRINGS RD<br>RAINIER, OR 97048 | 2118900 | 10/25/2002 | CORP | $26,720.00 | U |
| COOK ROBERT S<br>EMP NAME: COOK, ROBERT S<br>2022 ABERDEEN<br>LEAGUE CITY, TX 77573-0000 | 618402 | 10/03/2002 | CORP<br>CORP | $113,147.71<br>$0.00<br>$113,147.71 | U<br>P |
| COOKSEY, MARK<br>EMP NAME: COOKSEY, MARK<br>1615 SE HOLLY<br>PORTLAND, OR 97214 | 666203 | 10/07/2002 | CORP | $191,186.05 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| COOKSTON, HOWARD R<br>EMP NAME: COOKSTON, HOWARD<br>7735 SW 184 AV<br>ALOHA, OR 97007 | 1864000 | 10/15/2002 | CORP | $156,960.00 | P |
| COOLEY, JANNIS<br>EMP NAME: COOLEY, JANNIS H (JAN)<br>9310 WOODMEADOW DR.<br>HOUSTON, TX 77025 | 1158502 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| COOMBE, MARY ELLEN<br>EMP NAME: COOMBE, MARY E<br>1723 PRAIRIE GROVE<br>HOUSTON, TX 77077 | 1552600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$726,789.91<br>$726,789.91 | U<br>P |
| COOMBES, DUANE<br>EMP NAME: COOMBES, DUANE<br>835 NE 188TH AVENUE<br>PORTLAND, OR 97230 | 805800 | 10/10/2002 | CORP | $107,680.00 | U |
| COOMBS JAMES E<br>EMP NAME: COOMBS, JAMES<br>14994 SE BRIGHTWOOD AV<br>MILWAUKIE, OR 97267 | 1181802 | 10/11/2002 | CORP | $361,840.00 | U |
| COON, GALEN<br>EMP NAME: COON, GALEN<br>10622 ENDICOTT<br>HOUSTON, TX 77035-0000 | 1912700 | 10/15/2002 | CORP | $0.00 | U |
| COOTS, VICKIE L<br>EMP NAME: COONTS, VICKIE<br>VICKIE L COONTS<br>4020 CORAL REEF PL<br>LAKE HAVASU C, AZ 864064502 | 583000 | 09/27/2002 | CORP | $14,271.60 | U |
| COONTS VICKIE L<br>EMP NAME: COONTS, VICKIE<br>4020 CORAL REEF PL.<br>LAKE HAVASU CTY, AZ 86406 | 584500 | 09/27/2002 | CORP | $118,040.44 | U |
| COOPER ADAM L<br>EMP NAME: COOPER, ADAM L<br>140 GARDEN ROAD<br>COLUMBUS, OH 43214-0000 | 1633401 | 10/15/2002 | EESO | $0.00 | U |
| COOPER, ADAM LABAN<br>EMP NAME: COOPER, ADAM L<br>866 COLONY WAY<br>COLUMBUS, OH 43235 | 176404 | 04/12/2002 | CORP | $66,300.00 | U |
| COOPER EUFARD L<br>EMP NAME: COOPER, EUFARD L<br>42 BRIDGEBERRY PLACE<br>THE WOODLANDS, TX 77381-6323 | 1522602 | 10/15/2002 | CORP | $32,560.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| COOPER, MARK G<br>EMP NAME: COOPER, MARK G<br>288 WIGEON RD<br>GILMER, TX 75645 | 1614002 | 10/15/2002 | EMC | $0.00 | U |
| COOPER, STEPHEN W<br>EMP NAME: COOPER, STEPHEN<br>15000 SW BROKEN FIR RD<br>SHERWOOD, OR 971405065 | 1611000 | 10/15/2002 | CORP | $115,897.30 | U |
| COPELAND, JAMES L. JR.<br>EMP NAME: COPELAND JR, JAMES L<br>15607 MUSTANG CREEK CIRCLE<br>CYPRESS, TX 77429 | 1369902 | 10/15/2002 | CORP | $0.00 | U |
| COPELAND ERIN<br>EMP NAME: COPELAND, ERIN L<br>15607 MUSTANG CREEK CIRCLE<br>CYPRESS, TX 77429 | 1674103 | 10/15/2002 | CORP | $0.00 | U |
| CORBET, NANCY<br>EMP NAME: CORBET, NANCY J<br>5923 SUGAR HILLL<br>HOUSTON, TX 77057 | 1494602 | 10/15/2002 | CORP | $57,107.74 | P |
| CORLESS GARY H<br>EMP NAME: CORLESS, GARY H<br>608 BAYWOOD COURT<br>LAKE MARY, FL 32746-0000 | 1147603 | 10/11/2002 | CORP | $0.00 | U |
| CORLESS GARY H<br>EMP NAME: CORLESS, GARY H<br>608 BAYWOOD COURT<br>LAKE MARY, FL 32746-0000 | 1147604 | 10/11/2002 | CORP | $0.00 | U |
| CORMAN, SHELLEY<br>EMP NAME: CORMAN, SHELLEY A<br>14126 SCARBOROUGH FAIR<br>HOUSTON, TX 77077 | 1912502 | 10/15/2002 | CORP | $0.00 | U |
| BUFFORD M. CORMIER<br>EMP NAME: CORMIER, BUFFORD M<br>231 ELLA<br>EUNICE, LA 70535-0000 | 2228300 | 12/10/2002 | CORP | $115,757.06 | P |
| COSTANZO MICHAEL A<br>EMP NAME: COSTANZO, MICHAEL<br>4767 NW GANNET TER<br>PORTLAND, OR 97229 | 1522003 | 10/15/2002 | CORP | $66,720.00 | P |
| COTTEN, ROBERT R<br>EMP NAME: COTTEN, ROBERT R (BOB)<br>9127 EAGLECOVE DR<br>HOUSTON, TX 77064-8849 | 1651202 | 10/15/2002 | CORP | $213,805.20 | U |
| COUCH, CHARLES G<br>EMP NAME: COUCH, CHARLES G (GREG)<br>20307 MAPLE VILLAGE DR.<br>CYPRESS, TX 77433 | 1660803 | 10/15/2002 | CORP | $23,890.91 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| COUCH VINSON E<br>EMP NAME: COUCH, VINSON<br>11141 SE RAMONA DR<br>BORING, OR 97009 | 716400 | 10/08/2002 | CORP | $206,201.68 | P |
| COURTNEY, MARK D<br>EMP NAME: COURTNEY, MARK D<br>707 REINERMAN<br>HOUSTON, TX 77007 | 1632602 | 10/15/2002 | EESO | $111,734.00 | U |
| COUTURE JOEL W<br>EMP NAME: COUTURE, JOEL<br>11270 SW MORGEN CT<br>TIGARD, OR 97223 | 786200 | 10/09/2002 | CORP | $131,600.00 | P |
| COVINGTON DAVID D<br>EMP NAME: COVINGTON, DAVID<br>3531 NE 72<br>PORTLAND, OR 97213 | 674900 | 10/07/2002 | CORP | $280,000.00 | P |
| COWAN SUSAN K<br>EMP NAME: COWAN, SUSAN<br>4110 SW 5 DR<br>GRESHAM, OR 97030 | 596902 | 10/02/2002 | CORP | $0.00 | P |
| COX, CYNTHIA L<br>EMP NAME: COX, CYNTHIA<br>601 MAY ST<br>MOLALLA, OR 97038 | 1609002 | 10/15/2002 | CORP | $0.00 | U |
| COX DALE C<br>EMP NAME: COX, DALE<br>3719 NE 160 ST<br>RIDGEFIELD, WA 98642 | 1064700 | 10/11/2002 | CORP | $46,960.00 | U |
| COX JAMES L<br>EMP NAME: COX, JAMES<br>609 NE GOLDIE DR<br>HILLSBORO, OR 97124 | 1186102 | 10/11/2002 | CORP | $51,113.60 | U |
| COX, KELLY J<br>EMP NAME: COX, KELLY<br>59061 HERITAGE LN<br>ST HELENS, OR 97051 | 1725202 | 10/15/2002 | CORP | $143,029.93 | P |
| CRABTREE DOUGLAS S<br>EMP NAME: CRABTREE, DOUGLAS S<br>14407 ANTRIM PLACE<br>CYPRESS, TX 77429-0000 | 1934502 | 10/15/2002 | CORP | $1,190,000.00 | U |
| HYNES, PATRICIA M<br>EMP NAME: CRAIG, PATRICIA<br>11 QUINN COURT<br>BERLIN, NH 03570 | 412202 | 09/10/2002 | CORP | $26,000.00 | P |
| CRAIG, ROBERT J.<br>EMP NAME: CRAIG, ROBERT<br>20166 SPYGLASS CT<br>OREGON CITY, OR 97045 | 810900 | 10/10/2002 | CORP | $109,485.28 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:   07/11/2005
Time:   8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CRAIG WILLIAM J<br>EMP NAME: CRAIG, WILLIAM<br>14463 AMES ST<br>OREGON CITY, OR 970451305 | 786800 | 10/09/2002 | CORP | $491,620.00 | P |
| CRAM, WILLIAM<br>EMP NAME: CRAM, WILLIAM<br>591 N OTT RD<br>HERMISTON, OR 97838 | 842900 | 10/10/2002 | CORP | $209,000.00 | U |
| CRAMER MICHAEL T<br>EMP NAME: CRAMER, MICHAEL<br>418 N CHURCH ST<br>SILVERTON, OR 97381 | 661500 | 10/07/2002 | CORP | $212,560.00 | U |
| CRANFILL KERRI A<br>EMP NAME: CRANFILL, KERRI<br>8466 75TH AVE NE<br>SALEM, OR 973059701 | 693300 | 10/07/2002 | CORP | $63,520.00 | P |
| CRATEAU RICHARD G<br>EMP NAME: CRATEAU, RICHARD<br>3376 FIR TREE DR SE<br>SALEM, OR 97301 | 1952700 | 10/15/2002 | CORP | $223,000.00 | U |
| CRAWFORD RULON L<br>EMP NAME: CRAWFORD, RULON<br>6917 TOPEKA LANE<br>VANCOUVER, WA 98664 | 1594602 | 10/15/2002 | CORP | $246,400.00 | P |
| CREIGHTON, JAMES I<br>EMP NAME: CREIGHTON, JAMES I (JIM)<br>401 GILHAM STREET<br>PHILADELPHIA, PA 19111-0000 | 1539602 | 10/15/2002 | EESNA, INC<br>EESNA, INC | $20,717.32<br>$0.00<br>$20,717.32 | U<br>P |
| CRENSHAW, KAYLA<br>EMP NAME: CRENSHAW, KAYLA<br>6847 TEN CURVES RD<br>SPRING, TX 77379 | 2235402 | 12/12/2002 | CORP | $112,611.34 | P |
| CRENSHAW, SHIRLEY J.<br>EMP NAME: CRENSHAW, SHIRLEY J<br>9215 TOWNE TERRACE DRIVE<br>SPRING, TX 77379 | 2214603 | 11/27/2002 | CORP | $125,216.00 | P |
| MARTINEZ, ELIZABETH N.<br>EMP NAME: CRESPO, ELIZABETH (LIZ)<br>5506 W. BELLFORT<br>HOUSTON, TX 77035 | 1229300 | 10/11/2002 | CORP | $0.00 | P |
| CRETSINGER KENNETH D<br>EMP NAME: CRETSINGER, KENNETH<br>14836 SW VULCAN CT<br>BEAVERTON, OR 970076623 | 700800 | 10/07/2002 | CORP | $300,000.00 | U |
| CREVELT RICHARD A<br>EMP NAME: CREVELT, RICHARD A<br>928 CASTLE HILL RD<br>REDWOOD CITY, CA 94061 | 896203 | 10/10/2002 | CORP | $10,857.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CRITES DONALD F<br>EMP NAME: CRITES, DONALD<br>1437 SE 52<br>HILLSBORO, OR 97123 | 668900 | 10/07/2002 | CORP | $200,000.00 | U |
| CROFT JR LESTER<br>EMP NAME: CROFT, LESTER<br>17125 NE LEWIS ROGER LN<br>NEWBERG, OR 97132 | 1558605 | 10/15/2002 | CORP | $124,000.00 | U |
| CROMBIE, RICHARD D<br>EMP NAME: CROMBIE, RICHARD<br>15165 SW SUNRISE LN<br>TIGARD, OR 97224 | 1942802 | 10/15/2002 | CORP | $30,829.95 | P |
| CROMWELL SHERI L<br>EMP NAME: CROMWELL, SHERI L<br>25710 FAIRBROOK<br>SPRING, TX 77373-0000 | 1696903 | 10/15/2002 | ENW LLC | $6,657.59 | U |
| CROSBY MICHAEL R<br>EMP NAME: CROSBY, MICHAEL<br>6998 CASCADE HWY NE<br>SILVERTON, OR 97381 | 2058900 | 10/18/2002 | CORP | $485,680.00 | P |
| CROSS, EDITH C.<br>EMP NAME: CROSS, EDITH C<br>808 ASBURY ST<br>HOUSTON, TX 77007 | 1486804 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CROSSLAND CHRISTINE H<br>EMP NAME: CROSSLAND, CHRISTINE<br>1465 21 ST NE<br>SALEM, OR 97301 | 1802000 | 10/15/2002 | CORP | $191,600.00 | P |
| CROSSLAND MICHAEL D<br>EMP NAME: CROSSLAND, MICHAEL<br>1465 21 ST NE<br>SALEM, OR 97301 | 1820600 | 10/15/2002 | CORP | $179,680.00 | P |
| CROTEAU RAYMOND A<br>EMP NAME: CROTEAU, RAYMOND A<br>2569 MARINER CV<br>PORT HUENEME, CA 930411573 | 2046101 | 10/17/2002 | CORP | $2,402.82 | P |
| CROWE SELWYN B<br>EMP NAME: CROWE, SELWYN<br>606 W ENCHANTED DESERT DR<br>CASA GRANDE, AZ 85222 | 858100 | 10/10/2002 | CORP | $495,176.00 | P |
| CROWELL JR HOWARD E<br>EMP NAME: CROWELL, HOWARD<br>68104 HWY 74<br>IONE, OR 97843 | 1774900 | 10/15/2002 | CORP | $257,120.00 | U |
| CROWL KENNETH E<br>EMP NAME: CROWL, KENNETH E (KEN)<br>17518 U STREET<br>OMAHA, NE 68135-0000 | 862702 | 10/10/2002 | CORP | $425,260.35 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CROWLEY, PHILIP O<br>EMP NAME: CROWLEY, PHILIP O<br>6523 BUFFALO SPEEDWAY<br>HOUSTON, TX 77005-0000 | 842802 | 10/10/2002 | CORP | $1,088,014.00 | U |
| CROWNOVER, MARY C<br>EMP NAME: CROWNOVER, MARY<br>38945 LONG CR<br>SANDY, OR 97055 | 840002 | 10/10/2002 | CORP | $161,231.00 | U |
| CRUM, DEANNA A<br>EMP NAME: CRUM, DEANNA A (DEA)<br>2 CHARLES STREET<br>COUNCIL BLUFFS, IA 51503-0000 | 1610802 | 10/15/2002 | CORP | $249,414.63 | P |
| CRUMLEY, STEPHEN L.<br>EMP NAME: CRUMLEY, STEPHEN L<br>23 KNOLL PINES CT.<br>THE WOODLANDS, TX 77381 | 1528502 | 10/15/2002 | EBS, INC | $0.00 | U |
| CRUMP, LUCAS M<br>EMP NAME: CRUMP, LUCAS<br>412 NE OAK CT<br>SHERIDAN, OR 97378 | 1727300 | 10/15/2002 | CORP | $34,000.00 | P |
| CRUSE ALMA<br>EMP NAME: CRUSE, ALMA<br>627 SW 175 AV<br>BEAVERTON, OR 97006 | 838802 | 10/10/2002 | CORP | $75,061.52 | U |
| CULLEN ROBERT P<br>EMP NAME: CULLEN, ROBERT P<br>3108 N. MAIDENCANE DR.<br>BEVERLY HILLS, FL 34465 | 1768501 | 10/15/2002 | CORP | $258,341.00 | U |
| CULLISON JEFFREY D<br>EMP NAME: CULLISON, JEFFREY D (JEFF)<br>526 N. 33RD ST.<br>BEATRICE, NE 68310-0000 | 1791802 | 10/15/2002 | CORP<br>CORP | $37,453.70<br>$4,650.00<br>$42,103.70 | U<br>P |
| CULVER, DEBORAH S.<br>EMP NAME: CULVER, DEBORAH S<br>11330 SURREY OAK LANE<br>HOUSTON, TX 77024 | 1921303 | 10/15/2002 | EESO | $0.00 | U |
| CULVER, DEBORAH S.<br>EMP NAME: CULVER, DEBORAH S<br>11330 SURREY OAK LANE<br>HOUSTON, TX 77024 | 1921503 | 10/15/2002 | CORP | $0.00 | U |
| CULWELL CHRISTINE A<br>EMP NAME: CULWELL, CHRISTINE A (CHRISTI)<br>1535 BAIRD AVENUE<br>KATY, TX 77493-0000 | 1951401 | 10/15/2002 | CORP | $0.00 | U |
| CUMMINGS DAVID L<br>EMP NAME: CUMMINGS, DAVID<br>17031 NW TUCSON ST<br>BEAVERTON, OR 970067430 | 1737700 | 10/15/2002 | CORP | $235,980.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CUMMINGS JOHN<br>EMP NAME: CUMMINGS, JOHN K<br>1422 CRYSTAL LAKE CR E<br>PEARLAND, TX 77584 | 1400602 | 10/15/2002 | CORP | $20,000.00 | U |
| CUNNINGHAM, CRAIG W<br>EMP NAME: CUNNINGHAM, CRAIG<br>9575 SW 130 AV<br>BEAVERTON, OR 97008 | 1250902 | 10/11/2002 | CORP | $24,921.52 | U |
| CUNNINGHAM DAVID A<br>EMP NAME: CUNNINGHAM, DAVID<br>6440 NE 32 AV<br>PORTLAND, OR 97211 | 1816302 | 10/15/2002 | CORP | $27,512.86 | U |
| CURNES, ROGER L.<br>EMP NAME: CURNES, ROGER<br>22825 S. EADEN RD.<br>OREGON CITY, OR 97045 | 1915300 | 10/15/2002 | CORP | $11,520.00 | U |
| CURRY, JAMES<br>EMP NAME: CURRY, JAMES C<br>10327 ELK POINT<br>HOUSTON, TX 77064 | 2198201 | 11/18/2002 | CORP | $71,010.00 | U |
| CURRY, MICHAEL J.<br>EMP NAME: CURRY, MICHAEL J (MIKE)<br>98 GUN CLUB RD<br>STAMFORD, CT 06903-1204 | 1799203 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| CURTIS, ANGIE<br>EMP NAME: CURTIS, ANGIE<br>34299 BACHELOR FLAT RD.<br>SAINT HELENS, OR 97051 | 1623700 | 10/15/2002 | CORP | $12,810.00 | U |
| CURTIS, CLARENCE W<br>EMP NAME: CURTIS, CLARENCE<br>19536 SW SANDRA LN<br>ALOHA, OR 97006 | 840202 | 10/10/2002 | CORP | $132,640.00 | U |
| CURTIS LORETTA R<br>EMP NAME: CURTIS, LORETTA<br>P O BOX 1106<br>WELCHES, OR 97067 | 1147000 | 10/11/2002 | CORP | $89,568.00 | U |
| CURTIS RANDAL<br>EMP NAME: CURTIS, RANDAL<br>80670 COONEY LN<br>HERMISTON, OR 97838 | 960102 | 10/11/2002 | CORP | $258,320.00 | U |
| CUSTER TIM A<br>EMP NAME: CUSTER, TIM<br>3838 78 AV SE<br>SALEM, OR 97301 | 1063700 | 10/11/2002 | CORP | $310,000.00 | U |
| CUTSFORTH CURTIS G<br>EMP NAME: CUTSFORTH, CURTIS<br>675 HAGER<br>HEPPNER, OR 97836 | 707300 | 10/07/2002 | CORP | $137,840.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DAFFIN, MARGARET E<br>EMP NAME: DAFFIN, MARGARET E<br>9352 BRIAR FOREST DRIVE<br>HOUSTON, TX 77063-1036 | 1245301 | 10/11/2002 | CORP | $0.00 | U |
| DAGGET DOUGLAS A.<br>EMP NAME: DAGGETT, DOUGLAS<br>4736 DREW ST. NE.<br>SALEM, OR 97305 | 1780700 | 10/15/2002 | CORP | $413,680.00 | U |
| DAHLGREN RANDALL J<br>EMP NAME: DAHLGREN, RANDALL<br>14660 SW CABERNET CT<br>TIGARD, OR 97224 | 1064202 | 10/11/2002 | CORP | $323,600.00 | U |
| DAHLMAN, DAVID J.<br>EMP NAME: DAHLMAN, DAVID<br>5001 SE CHASE RD GRESHAM<br>GRESHAM, OR 97080 | 1692500 | 10/15/2002 | CORP | $1,715.00 | U |
| DAIE NOUREDDIN<br>EMP NAME: DAIE, NOUREDDIN (NOURI)<br>P.O. BOX 130029<br>HOUSTON, TX 77219-0000 | 1566802 | 10/15/2002 | CORP | $11,809.00 | U |
| DAILEY STEVEN L<br>EMP NAME: DAILEY, STEVEN L (STEVE)<br>1202 CALLAWAY DR. NORTH<br>SHOREWOOD, IL 60431 | 1536002 | 10/15/2002 | CORP | $33,474.22 | U |
| DAILY, LEONARD<br>EMP NAME: DAILY, LEONARD<br>15727 ABERDEEN TRAILS DR.<br>HOUSTON, TX 77095 | 2079300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DAILY, PAMELA G.<br>EMP NAME: DAILY, PAMELA G<br>16755 ELLA BLVD. #5<br>HOUSTON, TX 77090 | 1574400 | 10/15/2002 | CORP | $400,000.00 | P |
| DALE TIM H<br>EMP NAME: DALE, TIM<br>7552 CHAROLAIS ST NE<br>KEIZER, OR 97303 | 787000 | 10/09/2002 | CORP | $400,000.00 | P |
| DALIA, MINAL<br>EMP NAME: DALIA, MINAL<br>6100 FAIRDALE LN APT 12<br>HOUSTON, TX 770576114 | 771303 | 10/09/2002 | CORP | $13,845.41 | U |
| DALLMAN, LARRY J<br>EMP NAME: DALLMAN, LARRY J<br>284 GREAT FALLS RD<br>COLLIERVILLE, TN 380172339 | 577602 | 09/30/2002 | CORP | $248,737.59 | U |
| DALTON III, OSCAR M<br>EMP NAME: DALTON III, OSCAR M<br>24038 NORTHSHIRE LN<br>KATY, TX 77494 | 656501 | 10/07/2002 | CORP | $47,982.44 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DAMASKOS, CONSTANTINE<br>EMP NAME: DAMASKOS, CONSTANTINE (DENO)<br>71 OAKWOOD AVE<br>MONTCLAIR, NJ 070431916 | 1862902 | 10/15/2002 | CORP | $19,856.00 | U |
| DANCHOK MICHAEL J<br>EMP NAME: DANCHOK, MICHAEL<br>18520 COLUMBIA AVE<br>GLADSTONE, OR 970271567 | 862800 | 10/10/2002 | CORP<br>CORP | $109,468.00<br>$0.00<br>$109,468.00 | U<br>P |
| DANES WILLIAM R<br>EMP NAME: DANES, WILLIAM R (DICK)<br>15938 EL SOCCORRO LOOP<br>CORPUS CHRISTI, TX 78418-0000 | 2021302 | 10/16/2002 | CORP | $0.00 | U |
| DANIELS DIANE A<br>EMP NAME: DANIELS, DIANE A<br>10707 TRYON DRIVE<br>HOUSTON, TX 77065-0000 | 2115901 | 10/24/2002 | CORP | $197,800.00 | P |
| DANIELSON BOBBIE K<br>EMP NAME: DANIELSON, BOBBIE<br>1111 SE 224<br>GRESHAM, OR 97030 | 662400 | 10/07/2002 | CORP | $96,000.00 | U |
| DANYLIW JASON K<br>EMP NAME: DANYLIW, JASON K<br>2800 PARKER<br>DEARBORN, MI 48124-0000 | 1457102 | 10/15/2002 | EBS, INC | $534.93 | P |
| DARBIN KARINA<br>EMP NAME: DARBIN, KARINA<br>9932 66TH RD APT 7E<br>REGO PARK, NY 11374 | 646002 | 10/04/2002 | CORP | $1,263.00 | P |
| DARENSBOURG JOSEPH K<br>EMP NAME: DARENSBOURG, JOSEPH K<br>16815 SANDESTINE DRIVE<br>HOUSTON, TX 77095-0000 | 1907001 | 10/15/2002 | CORP | $0.00 | P |
| DARVEAUX, MARY F<br>EMP NAME: DARVEAUX, MARY F<br>826 NO 131ST CT<br>OMAHA, NE 68154-0000 | 1623002 | 10/15/2002 | CORP | $0.00 | P |
| FLORES DAUGHERTY, BLANCA<br>EMP NAME: DAUGHERTY, BLANCA F<br>5424 HOLLY SPRINGS<br>HOUSTON, TX 77056 | 1724001 | 10/15/2002 | CORP | $0.00 | P |
| DAUTERIVE INEZ C<br>EMP NAME: DAUTERIVE, INEZ C<br>12102 AUDUBON CT<br>STAFFORD, TX 77477-0000 | 929402 | 10/11/2002 | CORP | $0.00 | P |
| DAVID, CHARLES L.<br>EMP NAME: DAVID, CHARLES<br>15376 SE LA MARGUITA WAY<br>MILWAUKIE, OR 97267 | 1776300 | 10/15/2002 | CORP | $16,500.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DAVIDSON, ELGA R<br>EMP NAME: DAVIDSON, ELGA (BINKY)<br>11615 MOORCREEK DR<br>HOUSTON, TX 77820 | 1390703 | 10/15/2002 | CORP | $41,263.38 | P |
| DAVIS III CLARENCE<br>EMP NAME: DAVIS III, CLARENCE (C D)<br>12414 SAINT MICHEL<br>HOUSTON, TX 770153347 | 936400 | 10/11/2002 | CORP | $4,650.00<br>$3,854.71 | P<br>** |
| DAVIS, ANGUS H<br>EMP NAME: DAVIS, ANGUS H (A.HARDIE)<br>2102 WOODS ESTATES DR<br>KINGWOOD, TX 77339-2552 | 2005900 | 10/16/2002 | CORP | $0.00 | U |
| DAVIS BRAD R<br>EMP NAME: DAVIS, BRAD R<br>1001 MOHAWK ST #71<br>BAKERSFIELD, CA 93309 | 893302 | 10/10/2002 | CORP | $5,963.00 | P |
| DAVIS BRITT K<br>EMP NAME: DAVIS, BRITT K<br>5212 VALERIE<br>BELLAIRE, TX 77401-0000 | 1821000 | 10/15/2002 | CORP | $5,000.00 | U |
| DAVIS DUANE J<br>EMP NAME: DAVIS, DUANE<br>15580 S PARADISE LANE<br>MULINO, OR 97042 | 1181902 | 10/11/2002 | CORP | $31,760.28 | U |
| DAVIS, GARY W.<br>EMP NAME: DAVIS, GARY W<br>P.O. BOX 24039<br>HOUSTON, TX 77229-4039 | 2027401 | 10/17/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DAVIS, GREGORY<br>EMP NAME: DAVIS, GREGORY<br>615 MAPLEWOOD DR<br>ST HELENS, OR 97051 | 841400 | 10/10/2002 | CORP | $233,223.10 | P |
| DAVIS JEFFREY B<br>EMP NAME: DAVIS, JEFFREY<br>5604 GLEN ECHO RD<br>GLADSTONE, OR 97047 | 784300 | 10/09/2002 | CORP | $115,440.00 | P |
| DAVIS JOHN E<br>EMP NAME: DAVIS, JOHN<br>13827 NE BEECH CT<br>PORTLAND, OR 97230 | 1766200 | 10/15/2002 | CORP | $233,729.00 | U |
| DAVIS JUDITH<br>EMP NAME: DAVIS, JUDITH (JUDY)<br>26265 SHARP ROAD<br>KATY, TX 77493-0000 | 1145201 | 10/11/2002 | CORP | $0.00 | U |
| DAVIS KASEY C<br>EMP NAME: DAVIS, KASEY C<br>10901 MEADOWGLEN LN, #215<br>HOUSTON, TX 77042-0000 | 1512002 | 10/15/2002 | CORP | $1,564.49 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| DAVIS KIMBERLY R<br>EMP NAME: DAVIS, KIMBERLY<br>1430 NE MARINE DRIVE<br>PORTLAND, OR 97211 | 1146900 | 10/11/2002 | CORP | $235,040.00 | P |
| DAVIS MARTY<br>EMP NAME: DAVIS, MARTY<br>19275 SE SUNNYSIDE<br>BORING, OR 97009 | 1671400 | 10/15/2002 | CORP | $87,637.00 | P |
| DAVIS, RICHARD T<br>EMP NAME: DAVIS, RICHARD<br>6612 NE 163RD AVE<br>VANCOUVER, WA 98682-3701 | 914800 | 10/11/2002 | CORP | $249,105.20 | U |
| DAVIS, TERRENCE P<br>EMP NAME: DAVIS, TERRENCE<br>7908 N DECATUR ST<br>PORTLAND, OR 97203 | 1225102 | 10/11/2002 | CORP | $237,888.71 | P |
| DAVIS, TRACY L<br>EMP NAME: DAVIS, TRACY L<br>1906 HIDDEN COVE CT<br>LEAGUE CITY, TX 77573-0000 | 1615602 | 10/15/2002 | CORP | $464,219.36 | P |
| DAWSON JOHN M<br>EMP NAME: DAWSON, JOHN<br>71706 WILSON LN<br>BOARDMAN, OR 97818 | 1766400 | 10/15/2002 | CORP | $160,000.00 | P |
| DAY, MISTI LYNN<br>EMP NAME: DAY, MISTI LYNN<br>2921 BRIARPARK #536<br>HOUSTON, TX 77042 | 1858603 | 10/15/2002 | CORP | $0.00 | P |
| DAYVAULT, GUY P.<br>EMP NAME: DAYVAULT, GUY P<br>C/O MARATHON OIL (UK, LONDON)<br>PO BOX 1228<br>HOUSTON, TX 77251-1228 | 1175704 | 10/11/2002 | CORP | $92,070.00 | P |
| DE LA CRUZ ALICIA M<br>EMP NAME: DE LA CRUZ, ALICIA M<br>5707 ARNCLIFFE DRIVE<br>HOUSTON, TX 77088-0000 | 1507702 | 10/15/2002 | CORP | $22,257.00 | P |
| DE LOS SANTOS, ERNESTO G.<br>EMP NAME: DE LOS SANTOS, ERNE (ERNIE)<br>1719 NO. MISSOURI<br>ROSWELL, NM 88201 | 1240701 | 10/11/2002 | CORP | $0.00 | U |
| DEAN ANNIE M<br>EMP NAME: DEAN, ANNIE<br>PO BOX 1918<br>ESTACADA, OR 97023 | 1169602 | 10/11/2002 | CORP | $64,400.00 | U |
| JAMES A. DEARDORFF<br>EMP NAME: DEARDORFF, JAMES<br>2370 NE JACKSON SCHOOL RD<br>HILLSBORO, OR 97124 | 2230100 | 12/10/2002 | CORP<br>CORP | $4,478.00<br>$4,478.00<br>$8,956.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DEBOER RALPH W<br>EMP NAME: DEBOER, RALPH<br>PO BOX 482<br>LEXINGTON, OR 978390482 | 1706700 | 10/15/2002 | CORP | $139,280.00 | P |
| DEBORD, RAY C.<br>EMP NAME: DEBORD, RAY<br>2630 SE MAIN ST<br>PORTLAND, OR 972142950 | 1735103 | 10/15/2002 | CORP | $250,956.16 | U |
| DEBUTTS, DUANE L.<br>EMP NAME: DEBUTTS, DUANE L<br>2115 EAST 8TH<br>FREMONT, NE 68025 | 807402 | 10/10/2002 | CORP<br>CORP | $764,027.00<br>$9,300.00<br>$773,327.00 | U<br>P |
| DECK ROBERT A<br>EMP NAME: DECK, ROBERT<br>1370 N BIRCH<br>CANBY, OR 97013 | 960300 | 10/11/2002 | CORP<br>CORP | $0.00<br>$73,034.00<br>$73,034.00 | U<br>C |
| DEEGE CHRISTOPHER M<br>EMP NAME: DEEGE, CHRISTOPHER<br>CHRISTOPHER DEEGE<br>10317 NW 21ST AVE<br>VANCOUVER, WA 986854955 | 902402 | 10/10/2002 | CORP<br>CORP | $193,362.22<br>$4,650.00<br>$198,012.22 | U<br>P |
| DEFFNER, JOSEPH M.<br>EMP NAME: DEFFNER, JOSEPH M (JOE)<br>67 HUNTERS CROSSING<br>THE WOODLANDS, TX 77381 | 2016801 | 10/16/2002 | CORP | $0.00 | P |
| DEFFORGE DEBORAH S<br>EMP NAME: DEFFORGE, DEBORAH S<br>2893 PANAGARD<br>HOUSTON, TX 77082-0000 | 1842503 | 10/15/2002 | EESO | $35,603.80 | U |
| DEGABRIELE, DAVID M.<br>EMP NAME: DEGABRIELE, DAVID<br>10 ABELARD ST<br>LAKE OSWEGO, OR 970352342 | 903300 | 10/10/2002 | UNKNOWN | $474,208.24 | P |
| DEGANSEMAN WERNER<br>EMP NAME: DEGANSEMAN, WERNER<br>11424 176TH PLACE NE<br>REDMOND, WA 98052-2806 | 1662102 | 10/15/2002 | CORP | $824.00 | U |
| DELACEY, CHARLES<br>EMP NAME: DELACEY, CHARLES<br>2429 WORDSWORTH ST.<br>HOUSTON, TX 77030 | 2017100 | 10/16/2002 | CORP | $0.00 | P |
| DELAIR JOSEPH<br>EMP NAME: DELAIR, JOSEPH<br>18538 SE ADDIE ST<br>MILWAUKIE, OR 97267 | 784000 | 10/09/2002 | CORP | $151,200.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DELAIR, ROBERT L<br>EMP NAME: DELAIR, ROBERT<br>19341 S AUBURN DR<br>OREGON CITY, OR 97045 | 850800 | 10/10/2002 | CORP | $96,288.00 | P |
| DELCAMBRE CHRIS A.<br>EMP NAME: DELCAMBRE, CHRIS A<br>9710 CANNOCK CHASE CT<br>HOUSTON, TX 77065 | 1533700 | 10/15/2002 | CORP | $0.00 | P |
| DRISCOLL, MARDE<br>EMP NAME: DELEON, MARDE L<br>11347 WHITE RD<br>CONROE, TX 77303 | 1743001 | 10/15/2002 | ENW LLC | $30,000.00 | P |
| DELEON ROBERTO A<br>EMP NAME: DELEON, ROBERTO<br>20720 SW BRACKENWOOD LN<br>ALOHA, OR 97006 | 1231700 | 10/11/2002 | CORP | $314,832.00 | U |
| DELEONARDIS CATHERINE M<br>EMP NAME: DELEONARDIS, CATHERINE M<br>(CATHY)<br>11610 AUTUMN CHASE DR<br>HOUSTON, TX 77065-0000 | 1790400 | 10/15/2002 | EES, INC | $25,378.18 | U |
| DELGADO DEBORAH S<br>EMP NAME: DELGADO, DEBORAH S (DEBBIE)<br>3214 KEITHWOOD DR<br>PEARLAND, TX 775847190 | 1471300 | 10/15/2002 | CORP | $0.00 | P |
| DEMEIRE JAN<br>EMP NAME: DEMEIRE, JAN<br>5923 SE IRIS CT<br>MILWAUKIE, OR 97267 | 894200 | 10/10/2002 | CORP | $455,060.00 | P |
| DEMELLO RICHARD V<br>EMP NAME: DEMELLO, RICHARD<br>7325 LAURELRIDGE LP<br>KEIZER, OR 97303 | 863900 | 10/10/2002 | CORP<br>CORP | $202,928.24<br>$0.00<br>$202,928.24 | U<br>P |
| DEMO KENNETH W<br>EMP NAME: DEMO, KENNETH<br>5416 SE STEEL ST<br>PORTLAND, OR 97206 | 669500 | 10/07/2002 | CORP | $224,158.66 | P |
| DEMPSEY, DOUGLAS<br>EMP NAME: DEMPSEY, DOUGLAS<br>916 22 AV<br>LONGVIEW, WA 98632 | 846502 | 10/10/2002 | CORP | $70,606.00 | P |
| DEMPSEY, RITA<br>EMP NAME: DEMPSEY, RITA<br>PO BOX 354<br>COLUMBIA CITY, OR 970180354 | 846600 | 10/10/2002 | CORP | $53,358.00 | P |
| DEN, JAMES P<br>EMP NAME: DEN, JAMES<br>2110 NW 3<br>GRESHAM, OR 97030 | 844300 | 10/10/2002 | CORP | $209,162.64 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| DENNIS, PATTI J.<br>EMP NAME: DENNIS, PATTI<br>19112 L ST<br>OMAHA, NE 681353540 | 1825300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DERHALLI, DEIDRA<br>EMP NAME: DERHALLI, DEIDRA<br>2175 SE 60TH AVE<br>HILLSBORO, OR 97123 | 1154202 | 10/11/2002 | CORP | $56,891.80 | P |
| DERR DANIEL J<br>EMP NAME: DERR, DANIEL<br>12626 NE WEIDLER<br>PORTLAND, OR 97230 | 1641400 | 10/15/2002 | CORP | $188,612.29 | U |
| DERTING, JR LUTHER E<br>EMP NAME: DERTING JR, LUTHER<br>7457 ACORN HILL CT SE<br>SALEM, OR 97301 | 916400 | 10/11/2002 | CORP | $312,000.00 | P |
| DERTING RODERICK K<br>EMP NAME: DERTING, RODERICK<br>1331 45TH AVE NE<br>SALEM, OR 973012004 | 1814200 | 10/15/2002 | CORP | $45,600.00 | P |
| DESMARAIS, DENNIS<br>EMP NAME: DESMARAIS, DENNIS<br>16055 NW EDWARD CT<br>BEAVERTON, OR 97006 | 1494502 | 10/15/2002 | CORP | $283,283.13 | U |
| DEUEL DEVAN<br>EMP NAME: DEUEL, DEVAN<br>18370 CORNELL PLATE<br>GLADSTONE, OR 97027 | 1776003 | 10/15/2002 | CORP | $0.00 | P |
| DEVENS, GREGORY C.<br>EMP NAME: DEVENS, GREGORY C<br>32424 395TH AVE.<br>BELLEVUE, IA 52031 | 2210200 | 11/26/2002 | CORP | $400,000.00 | U |
| DEVER-MCCAULEY, LESLIE<br>EMP NAME: DEVER-MCCAULEY, LESLIE D<br>628 CR 2324<br>DAYTON, TX 77535 | 2027900 | 10/17/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DEVICH CYNTHIA R.<br>EMP NAME: DEVICH, CYNTHIA<br>6122 SW ORCHID DR<br>PORTLAND, OR 97219 | 857503 | 10/10/2002 | CORP | $265,325.75 | P |
| DEVRIES GLEN<br>EMP NAME: DEVRIES, GLEN<br>1134 HOWELL PR RD NE<br>SALEM, OR 97301 | 2026600 | 10/17/2002 | CORP | $340,000.00 | P |
| DEWITT GEORGE E<br>EMP NAME: DEWITT, GEORGE<br>2728 NE JUNIPER CT<br>GRESHAM, OR 97030 | 833800 | 10/10/2002 | CORP | $130,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DEWYSE PATRICIA L<br>EMP NAME: DEWYSE, PATRICIA<br>18964 SW RED WING WY<br>LAKE OSWEGO, OR 97035 | 843602 | 10/10/2002 | CORP | $185,680.00 | U |
| DEWYSE, WILLIAM A<br>EMP NAME: DEWYSE, WILLIAM<br>18964 SW RED WING WY<br>LAKE OSWEGO, OR 97035 | 840302 | 10/10/2002 | CORP | $243,360.00 | U |
| DHONE, ROD<br>EMP NAME: DHONE, ROD<br>53381 E MARMOT RD<br>SANDY, OR 97055 | 1655500 | 10/15/2002 | CORP | $224,315.15 | U |
| DHRUV TUSHAR S<br>EMP NAME: DHRUV, TUSHAR S<br>5615 TURFWOOD LN<br>HOUSTON, TX 77088-0000 | 1651503 | 10/15/2002 | CORP | $531,152.13 | P |
| DIAZ RICHARD J<br>EMP NAME: DIAZ, RICHARD J<br>25934 S. COBBLESTONE LN.<br>CHANNAHON, IL 60410-0000 | 333000 | 08/30/2002 | CORP | $12,197.13 | P |
| DICUS LONNIE D<br>EMP NAME: DICUS, LONNIE<br>15610 S PORTLAND VIEW DR<br>OREGON CITY, OR 97045 | 773103 | 10/09/2002 | CORP | $241,203.76 | U |
| DIEDE WILL M<br>EMP NAME: DIEDE, WILL M<br>309 ELM AVE<br>GLEN ULLIN, ND 58631-0000 | 788502 | 10/09/2002 | CORP | $114,984.00 | P |
| DIEDRICH, MARK H.<br>EMP NAME: DIEDRICH, MARK H<br>16323 LEAMINGTON LN<br>HOUSTON, TX 77095 | 1573900 | 10/15/2002 | CORP | $0.00 | P |
| DIEMONT, FRANK R.<br>EMP NAME: DIEMONT, FRANK R<br>10827 BRITOAK<br>HOUSTON, TX 77079<br>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 | 1513702 | 10/15/2002 | CORP | $2,045,239.00 | U |
| DIETERLE CHRIS M<br>EMP NAME: DIETERLE, CHRIS<br>15740 SW BOBWHITE CR<br>BEAVERTON, OR 97007 | 1760902 | 10/15/2002 | CORP | $21,301.00 | P |
| DIETZ RICHARD A<br>EMP NAME: DIETZ, RICHARD A (RICK)<br>4111 FAWN CREEK DRIVE<br>KINGWOOD, TX 77339-0000 | 1544302 | 10/15/2002 | CORP | $178,385.79 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DIETZ RICHARD A<br>EMP NAME: DIETZ, RICHARD A (RICK)<br>4111 FAWN CREEK DRIVE<br>KINGWOOD, TX 77339-0000 | 1544307 | 10/15/2002 | CORP | $910,852.80 | U |
| DIKEMAN DARREN B<br>EMP NAME: DIKEMAN, DARREN<br>3511 GRAND OAK DR<br>NEWBERG, OR 971327389 | 1674400 | 10/15/2002 | CORP | $2,560.00 | U |
| DILLARD JOSEPH C<br>EMP NAME: DILLARD, JOSEPH C<br>35 KEMPTON LANE<br>LADERA RANCH, CA 92694-0000 | 1582501 | 10/15/2002 | CORP | $0.00 | U |
| DILLIN CAROL A<br>EMP NAME: DILLIN, CAROL<br>17605 SW 108 PL<br>TUALATIN, OR 97062 | 1906602 | 10/15/2002 | CORP | $386,000.00 | P |
| DIMACALI AURORA R<br>EMP NAME: DIMACALI, AURORA R<br>11439 BEECHNUT<br>HOUSTON, TX 77072-0000 | 613602 | 10/03/2002 | CORP | $285,890.00 | P |
| DIMICK PHILIP D<br>EMP NAME: DIMICK, PHILIP D (PHIL)<br>53 SUNSET DRIVE<br>DAKOTA DUNES, SD 57049 | 645703 | 10/04/2002 | CORP | $45,763.58 | U |
| DIMM ERIC J<br>EMP NAME: DIMM, ERIC<br>14594 SW PINOT CT<br>TIGARD, OR 97224 | 1741502 | 10/15/2002 | CORP | $139,789.00 | U |
| DINGER, SHIRLEY E.<br>EMP NAME: DINGER, SHIRLEY<br>3984 NW 175 PLACE<br>PORTLAND, OR 97229 | 895800 | 10/10/2002 | CORP | $94,000.00 | U |
| DINH HUY X<br>EMP NAME: DINH, HUY X<br>704 REINERMAN<br>HOUSTON, TX 77007-0000 | 1754900 | 10/15/2002 | CORP | $50,000.00 | P |
| DINH, TRANG<br>EMP NAME: DINH, TRANG<br>704 REINERMAN ST<br>HOUSTON, TX 77007-0000 | 1864200 | 10/15/2002 | CORP | $50,000.00 | P |
| DINKEL TODD<br>EMP NAME: DINKEL, TODD<br>3160 SW DOVER LN<br>MADRAS, OR 97741 | 1648200 | 10/15/2002 | CORP | $160,000.00 | U |
| DION MARK<br>EMP NAME: DION, MARK<br>1705 8 ST<br>COLUMBIA CITY, OR 97018 | 1163701 | 10/11/2002 | CORP | $156,337.40 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DIONNE, DAVID P.<br>EMP NAME: DIONNE, DAVID P<br>2609 LONGWOOD DR.<br>PEARLAND, TX 77581 | 673200 | 10/07/2002 | CORP | $0.00 | P |
| DITTBERNER V W<br>EMP NAME: DITTBERNER, V W (VERN)<br>1430 DOUGLAS RD<br>CARLTON, MN 55718-0000 | 1747602 | 10/15/2002 | CORP | $872,832.80 | P |
| DO NGOCLOAN T<br>EMP NAME: DO, NGOCLOAN T<br>22726 SPATSWOOD<br>KATY, TX 77449-0000 | 552402 | 10/01/2002 | CORP | $59,440.00 | U |
| DOBBS KRISTINE E<br>EMP NAME: DOBBS, KRISTINE E<br>14818 BEECHMOOR DRIVE<br>HOUSTON, TX 77095-0000 | 1700205 | 10/15/2002 | EEOSC<br>EEOSC | $0.00<br>$422.03<br>$422.03 | U<br>P |
| DOBERNECKER JANET L<br>EMP NAME: DOBERNECKER, JANET L (JAN)<br>3026 KINGFISHER<br>HUMBLE, TX 77396-0000 | 1195803 | 10/11/2002 | EES, INC | $0.00 | U |
| DOBIN, NORA J.<br>EMP NAME: DOBIN, NORA J<br>1525 CORTLANDT<br>HOUSTON, TX 77008 | 1451002 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DOBRINSKI, JOLEEN L<br>EMP NAME: DOBRINSKI, JOLEEN L (JODI)<br>10412 PACIFIC STREET<br>#102<br>OMAHA, NE 68114 | 1832902 | 10/15/2002 | CORP | $216,290.10 | P |
| DOBSON RUSSELL N<br>EMP NAME: DOBSON, RUSSELL<br>23154 S REDLAND RD<br>ESTACADA, OR 970239612 | 1065300 | 10/11/2002 | CORP | $396,080.00 | P |
| DODSON CYNTHIA<br>EMP NAME: DODSON, CYNTHIA<br>7633 SE LILLIAN AV<br>MILWAUKIE, OR 97267 | 892102 | 10/10/2002 | CORP | $416,942.41 | P |
| DOHERTY BRYAN<br>EMP NAME: DOHERTY, BRYAN<br>2010 NUGGET LN<br>NEWBERG, OR 971321698 | 1570000 | 10/15/2002 | CORP | $14,960.00 | P |
| DOHERTY JOSEPH K<br>EMP NAME: DOHERTY, JOSEPH<br>616 DONALD CT<br>NEWBERG, OR 97132 | 1169500 | 10/11/2002 | CORP | $300,000.00 | P |
| DOHERTY LIA K<br>EMP NAME: DOHERTY, LIA<br>616 DONALD CT<br>NEWBERG, OR 97132 | 1169800 | 10/11/2002 | CORP<br>CORP | $45,350.00<br>$4,650.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| | | | | $50,000.00 | |
| DOLEN DALE W<br>EMP NAME: DOLEN, DALE W<br>17417 RED OAK DR APT 111<br>HOUSTON, TX 770801281 | 524502 | 09/23/2002 | EMC<br>EMC | $185,891.53<br>$185,891.53<br>$371,783.06 | U<br>P |
| DOLL, JEANETTE Y.<br>EMP NAME: DOLL, JEANETTE Y<br>1118 DOMINION<br>KATY, TX 77450 | 1852600 | 10/15/2002 | CORP | $345,910.26 | U |
| DOMINGUEZ MANUEL J.<br>EMP NAME: DOMINGUEZ, MANUEL J<br>PO BOX 520<br>ZAPATA, TX 78076 | 566200 | 09/30/2002 | CORP | $80,673.27 | P |
| DOMINGUEZ, SAM<br>EMP NAME: DOMINGUEZ, SAMUEL P (SAM P.)<br>207 HARDING<br>CARLSBAD, NM 88220 | 1484400 | 10/15/2002 | CORP | $0.00 | P |
| DONALDSON, ELAINE A.<br>EMP NAME: DONALDSON, ELAINE<br>1207 SW NEVADA ST<br>PORTLAND, OR 97219 | 1906700 | 10/15/2002 | CORP | $205,243.04 | U |
| DONOHO, LINDY HELME<br>EMP NAME: DONOHO, LINDY H<br>3823 RUSKIN ST.<br>HOUSTON, TX 77005 | 722702 | 10/08/2002 | CORP | $434,953.00 | U |
| DONOVAN JERRY<br>EMP NAME: DONOVAN, JERRY<br>2750 6 ST<br>COLUMBIA CITY, OR 97018 | 888200 | 10/10/2002 | CORP | $327,632.00 | P |
| DORAZIO, ANTHONY J<br>EMP NAME: DORAZIO, ANTHONY J (TONY)<br>3044 NW LACAMAS DRIVE<br>CAMAS, WA 98607 | 2122703 | 10/25/2002 | EESO | $72,000.00 | U |
| DORNFELD JACKIE A<br>EMP NAME: DORNFELD, JACKIE<br>1382 NE 25 ST<br>GRESHAM, OR 97030 | 1631100 | 10/15/2002 | CORP | $57,516.56 | U |
| DORNFELD JAMES R<br>EMP NAME: DORNFELD, JAMES<br>1382 NE 25 ST<br>GRESHAM, OR 97030 | 836300 | 10/10/2002 | CORP | $172,960.62 | P |
| DORRIS MARSHA E<br>EMP NAME: DORRIS, MARSHA E<br>7827 KING STREET<br>OMAHA, NE 68122-0000 | 1670702 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|-------------------:|-----|
| DORSEY, BILLY<br>EMP NAME: DORSEY, BILLY E<br>10210 ENVOY ST<br>HOUSTON, TX 770163226 | 1231201 | 10/11/2002 | CORP | $0.00 | U |
| DOUGLAS, STEPHEN H<br>EMP NAME: DOUGLAS, STEPHEN H<br>201 VANDERPOOL<br>NO. 10<br>HOUSTON, TX 77024 | 1504802 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DOUTHIT JR JEROLD A<br>EMP NAME: DOUTHIT, JEROLD<br>22665 BENTS RD NE<br>AURORA, OR 97002 | 406802 | 09/09/2002 | CORP<br>CORP | $33,745.86<br>$44,945.86<br>$78,691.72 | U<br>P |
| DOWDEN JR JAMES C<br>EMP NAME: DOWDEN JR, JAMES C (JIMMY)<br>931 ADIOS AVENUE<br>MAITLAND, FL 32751-0000 | 1554702 | 10/15/2002 | CORP | $204,730.47 | U |
| DOWDEN JAMES C.<br>EMP NAME: DOWDEN, JAMES C (JIM)<br>1031 VIA MERANO CT<br>WINTER PARK, FL 32789-0000 | 2191402 | 10/18/2002 | CORP | $434,254.00 | U |
| DOWNEY, PATRICIA H<br>EMP NAME: DOWNEY, PATRICIA H<br>1507 WICKERHILL WAY<br>KATY, TX 77494-0000 | 839301 | 10/10/2002 | CORP<br>CORP | $117,367.50<br>$0.00<br>$117,367.50 | U<br>P |
| DOWNS, WILLIAM R.<br>EMP NAME: DOWNS, WILLIAM R<br>3634 TIMBERSIDE CIR DR<br>HOUSTON, TX 77025-3663 | 2260300 | 02/25/2003 | CORP | $15,434.55 | P |
| DOYLE, TERRANCE W.<br>EMP NAME: DOYLE, TERRANCE W (TERRY)<br>84 NORTH ST<br>MIDDLEBORO, MA 02346 | 2422000 | 09/11/2003 | CORP | $180,000.00 | P |
| DRAEMER, MARY<br>EMP NAME: DRAEMER, MARY<br>5719 KIOWA TIMBERS DR<br>HUMBLE, TX 77346 | 1942302 | 10/15/2002 | CORP | $882,016.20 | U |
| DRAEMER MARY<br>EMP NAME: DRAEMER, MARY<br>5719 KIOWA TIMBERS DR<br>HUMBLE, TX 77346-0000 | 719302 | 10/08/2002 | CORP | $830,729.17 | U |
| DRAGOVICH RONALD D<br>EMP NAME: DRAGOVICH, RONALD<br>802 SE ATHERTON<br>GRESHAM, OR 97030 | 1136700 | 10/11/2002 | CORP | $960,000.00 | P |
| DRAK JONNY D<br>EMP NAME: DRAK, JONNY<br>33041 FILBERT LANE<br>WARREN, OR 970539508 | 669400 | 10/07/2002 | CORP | $175,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DRAPER DAVID L<br>EMP NAME: DRAPER, DAVID L<br>4516 VERONE<br>BELLAIRE, TX 77401-0000 | 1794400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DREADIN, GARY S.<br>EMP NAME: DREADIN, GARY S<br>100 STONEWALL AVENUE<br>CARENCRO, LA 70520 | 800600 | 10/10/2002 | CORP | $0.00 | U |
| PREADIN, GARY S.<br>EMP NAME: DREADIN, GARY S<br>100 STONEWALL AVE.<br>CARENCRO, LA 70520 | 909300 | 10/11/2002 | CORP | $500,000.00 | P |
| DREAGER, DARRELL L<br>EMP NAME: DREAGER, DARRELL L<br>15347 NALL RD<br>COUNCIL BLUFFS, IA 51503-2514 | 1862501 | 10/15/2002 | CORP | $114,371.50 | U |
| DREAGER, DARRELL L<br>EMP NAME: DREAGER, DARRELL L<br>15347 NALL RD<br>COUNCIL BLUFFS, IA 51503-2514 | 1862507 | 10/15/2002 | CORP | $0.00 | U |
| NADINE DREAGER<br>EMP NAME: DREAGER, NADINE<br>15347 NALL RD.<br>COUNCIL BLUFFS, IA 51503 | 1859601 | 10/15/2002 | CORP | $0.00 | U |
| DRUMMOND CHRISTINE M<br>EMP NAME: DRUMMOND, CHRISTINE M<br>7815 BIGHORN ST<br>BAYTOWN, TX 77521-0000 | 1494200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| D'SILVA FELIX<br>EMP NAME: D'SILVA, FELIX<br>8765 SW JAMIESON RD<br>PORTLAND, OR 97225 | 657602 | 10/07/2002 | CORP | $151,080.84 | P |
| D'SOUZA TERENCE C<br>EMP NAME: D'SOUZA, TERENCE C<br>5914 LODGE CREEK DR<br>HOUSTON, TX 77066-1509 | 749200 | 10/08/2002 | CORP | $14,618.50 | U |
| DUBEE, CARL<br>EMP NAME: DUBEE, CARL<br>POB 1217<br>KALAMA, WA 98625 | 1063000 | 10/11/2002 | CORP | $198,080.00 | U |
| DUCKETT BERNARD L<br>EMP NAME: DUCKETT, BERNARD<br>1331 NE 160<br>PORTLAND, OR 97230 | 1946700 | 10/15/2002 | CORP | $66,320.00 | U |
| DUDLEY JAY J<br>EMP NAME: DUDLEY, JAY<br>2590 OVERLOOK DR<br>LAKE OSWEGO, OR 97034 | 834102 | 10/10/2002 | CORP | $267,463.30 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|-----------|---------|-------------------|-----|
| DUGHMAN, SANDRA L.<br>EMP NAME: DUGHMAN, SANDRA<br>2907 SW ROYAL WAY<br>GRESHAM, OR 97080 | 1178600 | 10/11/2002 | CORP | $170,041.99 | U |
| DUKE, MARYLAND I.<br>EMP NAME: DUKE, MARYLAND I<br>652 CR 669<br>MOUNTAIN HOME, AR 72653 | 1762800 | 10/15/2002 | CORP | $0.00 | P |
| DUMONTE, RICHARD C.<br>EMP NAME: DUMONTE, RICHARD C (RICK)<br>6218 REDWOOD BRIDGE TRAIL<br>HUMBLE, TX 77345-2221 | 1783701 | 10/15/2002 | CORP | $6,016.00 | P |
| DUNHAM, JAMES A.<br>EMP NAME: DUNHAM, JAMES<br>13505 E. 34TH PL<br>YUMA, AZ 85367 | 1396500 | 10/15/2002 | CORP | $5,488.00 | U |
| DUNLA, REX E<br>EMP NAME: DUNLAP, REX<br>16126 S MAPLE<br>OREGON CITY, OR 97045 | 1708900 | 10/15/2002 | CORP | $4,000.00 | P |
| DUNN JENEAN J<br>EMP NAME: DUNN, JENEAN<br>4051 N WILLIAMS<br>PORTLAND, OR 97227 | 894600 | 10/10/2002 | CORP | $149,206.93 | P |
| DUNN, MARY M.<br>EMP NAME: DUNN, MARY<br>302 N. VERNONIA RD.<br>SAINT HELENS, OR 97051 | 829802 | 10/10/2002 | CORP | $13,609.15 | P |
| DUNN STEVEN E<br>EMP NAME: DUNN, STEVEN E (STEVE)<br>1051 PLOWSHARE ROAD<br>BLUE BELL, PA 19422-0000 | 1154801 | 10/11/2002 | CORP | $0.00 | U |
| DUNNAWAY, ALTHEA FIELDS<br>EMP NAME: DUNNAWAY, ALTHEA F (TINA)<br>413 MEADOWS FOREST DRIVE<br>LEAGUE CITY, TX 77573 | 1825100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| DUNN-MILLER, PATRICIA A<br>EMP NAME: DUNN-MILLER, PATRICIA<br>1265 SW 199 CT<br>ALOHA, OR 97006 | 656400 | 10/07/2002 | CORP | $119,487.20 | P |
| DUPLACHAN, WENDELL P<br>EMP NAME: DUPLACHAN, WENDELL P (PAUL)<br>1199 EAST RONDS POINTE DR<br>TALLAHASSEE, FL 32312 | 560700 | 09/30/2002 | CORP | $35,371.29 | P |
| DUPRE DAVID P<br>EMP NAME: DUPRE, DAVID P.<br>2024 WELCH<br>HOUSTON, TX 77019-0000 | 1453103 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| DUPRE, GEORGE W. <br> EMP NAME: DUPRE, GEORGE W <br> P O BOX 420033 <br> HOUSTON, TX 77242-0033 | 2002901 | 10/15/2002 | CORP | $430,945.65 | P |
| DURAN, ARLEEN F. <br> EMP NAME: DURAN, ARLEEN F <br> 2331 SOUTHGATE BLVD <br> HOUSTON, TX 77030 | 1593003 | 10/15/2002 | CORP | $0.00 | U |
| DURAN, TIMOTHY J. <br> EMP NAME: DURAN, TIMOTHY J <br> 310 S ARCH ST APT 1 <br> ABERDEEN, SD 57401 | 2240702 | 09/24/2002 | UNKNOWN | $0.00 | U |
| DURAN TIMOTHY J <br> EMP NAME: DURAN, TIMOTHY J <br> 310 S ARCH ST <br> APT 1 <br> ABERDEEN, SD 574014479 | 752800 | 10/09/2002 | CORP | $203,924.40 | U |
| DURON ROSALIE M <br> EMP NAME: DURON, ROSALIE <br> 1898 E MAIN ST <br> HILLSBORO, OR 97123 | 1615700 | 10/15/2002 | CORP <br> CORP | $24,996.57 <br> $500.00 <br> $25,496.57 | U <br> P |
| DURRELL NORMAN C <br> EMP NAME: DURRELL, NORMAN <br> 13708 SW HITEON DR <br> BEAVERTON, OR 97005 | 1714600 | 10/15/2002 | CORP | $286,665.92 | U |
| DUSEK LANSING G <br> EMP NAME: DUSEK, LANSING <br> 2639 SANDSTONE LN <br> RICHLAND, WA 99352 | 829002 | 10/10/2002 | CORP | $99,892.00 | U |
| DUTT RANABIR <br> EMP NAME: DUTT, RANABIR <br> 2210 MCCLENDON <br> HOUSTON, TX 77030-0000 | 1479302 | 10/15/2002 | CORP | $165,679.00 | U |
| DUTTAGUPTA, ANIRUDDHA <br> EMP NAME: DUTTAGUPTA, ANIRUDDHA <br> 3516 WHITNEY WAY <br> HURST, TX 76054 | 78901 | 02/04/2002 | CORP | $10,000.00 | P |
| DWYER, MICHAEL <br> EMP NAME: DWYER, MICHAEL <br> 305 SE 9 DR <br> HERMISTON, OR 97838 | 851303 | 10/10/2002 | CORP <br> CORP | $197,584.00 <br> $608.40 <br> $198,192.40 | U <br> P |
| DYKES TANGIE L <br> EMP NAME: DYKES, TANGIE L <br> 2830 SHOTWELL COURT <br> MISSOURI CITY, TX 77459-0000 | 1713702 | 10/15/2002 | CORP <br> CORP | $25,875.00 <br> $2,325.00 <br> $28,200.00 | U <br> P |

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| DYSON FREDERICK E<br>EMP NAME: DYSON, FREDERICK<br>1207 W B ST<br>RAINIER, OR 97048 | 676200 | 10/07/2002 | CORP | $97,000.00 | P |
| EASTIN JAY L<br>EMP NAME: EASTIN, JAY<br>PO BOX 3101<br>NEWBERG, OR 97132 | 540200 | 10/01/2002 | CORP | $344,000.00 | U |
| EASTIN, SHELLEY D.<br>EMP NAME: EASTIN, SHELLEY<br>2540 WOODDALE AVE NE<br>SALEM, OR 97303 | 706300 | 10/07/2002 | CORP | $21,368.52 | P |
| EBRIGHT, DARY L<br>EMP NAME: EBRIGHT, DARY<br>798 NE HOOD<br>HILLSBORO, OR 97124 | 844100 | 10/10/2002 | CORP | $526,000.00 | P |
| ECKERT KATHLEEN<br>EMP NAME: ECKERT, KATHLEEN<br>305 SW 130 AV<br>BEAVERTON, OR 97005 | 1700700 | 10/15/2002 | CORP | $184,400.00 | P |
| EDDENS, LARRY<br>EMP NAME: EDDENS, LARRY<br>4036 N.W. 175TH PL<br>PORTLAND, OR 97229 | 726600 | 10/08/2002 | CORP | $312,000.00 | P |
| EDDENS, MYRTLE<br>EMP NAME: EDDENS, MYRTLE<br>4036 NW 175TH PL<br>PORTLAND, OR 97229 | 726700 | 10/08/2002 | CORP | $152,000.00 | P |
| EDDINGS CANDACE M.<br>EMP NAME: EDDINGS, CANDACE<br>P.O. BOX 547<br>BOARDMAN, OR 97818 | 1827800 | 10/15/2002 | CORP | $81,600.00 | U |
| JR.EDDINGS ROBERT F<br>EMP NAME: EDDINGS, ROBERT<br>P.O. BOX 547<br>BOARDMAN, OR 97818 | 1827900 | 10/15/2002 | CORP | $104,640.00 | U |
| EDD,Y ELMER R<br>EMP NAME: EDDY, ELMER<br>73644 DOAN RD<br>RAINIER, OR 97048 | 579600 | 09/27/2002 | CORP | $76,446.46 | U |
| EDER ROBERT J<br>EMP NAME: EDER, ROBERT<br>428 N 50 AV<br>LONGVIEW, WA 98632 | 1143200 | 10/11/2002 | CORP<br>CORP | $4,650.00<br>$179,110.00<br>$183,760.00 | U<br>P |
| EDISON SUSAN L<br>EMP NAME: EDISON, SUSAN L (SUE)<br>2505 ELMEN STREET<br>HOUSTON, TX 77019-0000 | 1631603 | 10/15/2002 | EBS, INC | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|-----------|---------|-------------------|-----|
| EDWARDS CHARLENE R<br>EMP NAME: EDWARDS, CHARLENE<br>15152 SW SAPPHIRE DR<br>BEAVERTON, OR 97007 | 736900 | 10/08/2002 | CORP<br>CORP | $0.00<br>$78,492.00<br>$78,492.00 | U<br>P |
| EDWARDS CONRAD C<br>EMP NAME: EDWARDS, CONRAD<br>5180 DOME ROCK CT SE<br>SALEM, OR 97306 | 541200 | 09/30/2002 | CORP | $116,320.00 | U |
| EDWARDS CULLEN D<br>EMP NAME: EDWARDS, CULLEN<br>845 NW 8 AV DR<br>HILLSBORO, OR 97124 | 1774200 | 10/15/2002 | CORP | $232,320.00 | P |
| EDWARDS DEAN F<br>EMP NAME: EDWARDS, DEAN<br>15152 SW SAPPHIRE DR<br>BEAVERTON, OR 97007 | 735000 | 10/08/2002 | CORP | $153,379.00 | U |
| EELLS CELEST I<br>EMP NAME: EELLS, CELEST<br>13531 CLAIRMONT WY 59<br>OREGON CITY, OR 97045 | 868900 | 10/10/2002 | CORP | $11,874.26 | U |
| EGGEBRECHT, KURT R<br>EMP NAME: EGGEBRECHT, KURT R<br>6818 OAKWOOD GROVE<br>HOUSTON, TX 77040-4400 | 1247103 | 10/11/2002 | CORP | $0.00 | U |
| EGGIMAN, RONALD<br>EMP NAME: EGGIMAN, RONALD<br>4755 PATRICIA ST NE<br>SALEM, OR 97305 | 847500 | 10/10/2002 | CORP | $1,606.00 | P |
| EGGIMAN, RONALD N<br>EMP NAME: EGGIMAN, RONALD<br>4755 PATRICIA ST NE<br>SALEM, OR 97305 | 847600 | 10/10/2002 | CORP | $373,120.00 | P |
| EICHNER KEITH L<br>EMP NAME: EICHNER, KEITH<br>38644 SE COUPLAND RD<br>ESTACADA, OR 97023 | 633600 | 10/04/2002 | CORP | $238,461.04 | P |
| EIMAN, JOHN F.<br>EMP NAME: EIMAN, NORMA L<br>5723 PHEASANT RIDGE LN<br>HOUSTON, TX 77041 | 1805900 | 10/15/2002 | CORP | $51,380.29 | U |
| NORMA L. EIMAN<br>EMP NAME: EIMAN, NORMA L<br>4103 ABERDEEN WAY<br>HOUSTON, TX 77025 | 1806000 | 10/15/2002 | CORP | $181,690.00 | U |
| EISELE MICHAEL A<br>EMP NAME: EISELE, MICHAEL<br>5800 MILL CREEK RD<br>SHERIDAN, OR 97378 | 1674600 | 10/15/2002 | CORP | $136,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| EISENSTEIN L ARNOLD<br>EMP NAME: EISENSTEIN, ARNOLD L<br>5654 VALKEITH<br>HOUSTON, TX 77096 | 1769902 | 10/15/2002 | CORP | $24,979.93 | U |
| EISENSTEIN L ARNOLD<br>EMP NAME: EISENSTEIN, ARNOLD L<br>5654 VALKEITH<br>HOUSTON, TX 77096 | 1769903 | 10/15/2002 | CORP | $406,927.24 | U |
| EIVERS CURTIS<br>EMP NAME: EIVERS, CURTIS<br>9823 NE SHAVER ST<br>PORTLAND, OR 972203651 | 2064203 | 10/21/2002 | CORP | $31,794.58 | U |
| EK, CHARLES R<br>EMP NAME: EK, CHARLES<br>PO BOX 1007<br>MULINO, OR 970421007 | 1047900 | 10/11/2002 | CORP | $401,344.00 | U |
| EKSTROM, EDWARD A<br>EMP NAME: EKSTROM, EDWARD<br>810 SE 209 AV<br>GRESHAM, OR 97030 | 1690802 | 10/15/2002 | CORP | $177,026.02 | U |
| ELBERTSON, JANETTE<br>EMP NAME: ELBERTSON, JANETTE<br>6998 OAKWOOD PARK<br>HOUSTON, TX 77040 | 1487002 | 10/15/2002 | ENA<br>ENA | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ELDRIDGE DALE D<br>EMP NAME: ELDRIDGE, DALE D<br>14022 BURKE FOREST DRIVE<br>HOUSTON, TX 77070-0000 | 1734402 | 10/15/2002 | CORP | $250,000.00 | U |
| ELIZONDO RUDOLPH<br>EMP NAME: ELIZONDO, RUDOLPH<br>23802 HAMPTONSHIRE LN.<br>KATY, TX 77494-2105 | 1952202 | 10/15/2002 | CORP | $43,013.13 | P |
| ELLIOTT, DAVID J.<br>EMP NAME: ELLIOTT, DAVID<br>8360 SW BERRYHILL LN<br>BEAVERTON, OR 97008 | 2090100 | 10/21/2002 | CORP | $145,040.00 | P |
| ELLIOTT ELMER C<br>EMP NAME: ELLIOTT, ELMER<br>2225 SE 170TH AV<br>PORTLAND, OR 97233 | 711800 | 10/08/2002 | CORP | $449,276.00 | U |
| ELLIOTT ROBERT L<br>EMP NAME: ELLIOTT, ROBERT<br>14195 SW KIMBERLY DR<br>BEAVERTON, OR 97008 | 1646502 | 10/15/2002 | CORP | $243,978.00 | P |
| ELLIS DAN T<br>EMP NAME: ELLIS, DAN<br>40012 S COOPER RD<br>MOLALLA, OR 97038 | 1905100 | 10/15/2002 | CORP | $140,008.90 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ELLIS, RAYMOND F<br>EMP NAME: ELLIS, RAYMOND<br>39679 S COOPER RD<br>MOLALLA, OR 97038 | 848502 | 10/10/2002 | CORP | $295,120.00 | P |
| ELWOOD E. LEE<br>EMP NAME: ELWOOD, LEE<br>1855 VINCENT LANE<br>HERMISTON, OR 97838 | 688700 | 10/07/2002 | CORP | $136,000.00 | P |
| EMRICH CHARLES<br>EMP NAME: EMRICH, CHARLES R (CHUCK)<br>3101 ROBINHOOD<br>HOUSTON, TX 77005 | 1777402 | 10/15/2002 | EES, INC | $59,841.00 | U |
| ENGELDORF, ROSEANN<br>EMP NAME: ENGELDORF, ROSEANN M (ROSE)<br>10815 SMITHDALE<br>HOUSTON, TX 77024 | 1450901 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ENGEN LORI A<br>EMP NAME: ENGEN, LORI<br>PO BOX 931<br>CLATSKANIE, OR 97016 | 834302 | 10/10/2002 | CORP | $247,680.00 | U |
| ENNEY, DONNA JEAN (DECEASED)<br>EMP NAME: ENNEY, WAYNE E<br>W9025 BADGER LANE<br>SPOONER, WI 54801 | 2024500 | 10/16/2002 | CORP | $351,461.39 | U |
| EPHROSS, JOEL N.<br>EMP NAME: EPHROSS, JOEL N<br>4506 TEAS ST.<br>BELLAIRE, TX 77401 | 1451500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| EPPLER EDYTH J<br>EMP NAME: EPPLER, EDYTH J<br>6519 GRANITE ST<br>HOUSTON, TX 77092 | 2048100 | 10/17/2002 | CORP | $33,290.35 | U |
| ERDMAN ROLAND A<br>EMP NAME: ERDMAN, ROLAND<br>BEAVER GAS TURBINE PLT MAINT D<br>80997 KALLUNKIE RD<br>CLATSKANIE, OR 97016 | 1674500 | 10/15/2002 | CORP | $735,760.00 | U |
| ERI DONALD T<br>EMP NAME: ERI, DONALD<br>14275 SE ORIENT DR<br>BORING, OR 97009 | 1771802 | 10/15/2002 | CORP | $36,934.00 | U |
| ERI DONALD E<br>EMP NAME: ERI, DONALD<br>34160 SE KELSO RD<br>BORING, OR 97009 | 1933100 | 10/15/2002 | CORP | $48,400.00 | P |
| ERICKSON, CONSTANCE L.<br>EMP NAME: ERICKSON, CONSTANCE<br>71 WEST ST.<br>SAINT HELENS, OR 97051 | 855503 | 10/10/2002 | CORP | $90,320.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ERICKSON DEBORAH A<br>EMP NAME: ERICKSON, DEBORAH<br>660 2 ST 13<br>LAKE OSWEGO, OR 97034 | 735602 | 10/08/2002 | CORP | $226,372.00 | U |
| ERICKSON HARLEY<br>EMP NAME: ERICKSON, HARLEY<br>7775 SW 173 PL<br>ALOHA, OR 97007 | 636100 | 10/04/2002 | CORP | $57,076.86 | U |
| ERICKSON ROBERT A<br>EMP NAME: ERICKSON, ROBERT<br>76823 MAPLE LANE<br>CLATSKANIE, OR 97016 | 1641300 | 10/15/2002 | CORP | $63,760.00 | P |
| ERLING JON E<br>EMP NAME: ERLING, JON E<br>110 TABOR DRIVE, BOX 652<br>KILLDEER, ND 58640-0000 | 2201902 | 10/20/2002 | CORP | $7,819.33 | U |
| ERMIS, FRANK<br>EMP NAME: ERMIS, FRANK J<br>43 CHARTER RIDGE DR<br>SANDY HOOK, CT 06482-1573 | 1757802 | 10/15/2002 | ENA | $0.00 | U |
| ERMIS, FRANK<br>EMP NAME: ERMIS, FRANK J<br>43 CHARTER RIDGE DR<br>SANDY HOOK, CT 06482-1573 | 1757812 | 10/15/2002 | ENA | $0.00 | U |
| ERNEST, DENISE<br>EMP NAME: ERNEST, DENISE<br>2100 BERING #318<br>HOUSTON, TX 77057-0000 | 1811402 | 10/15/2002 | CORP | $120,753.00 | P |
| ERNST NORMAN E<br>EMP NAME: ERNST, NORMAN<br>PO BOX 247<br>ESTACADA, OR 97023 | 832500 | 10/10/2002 | CORP | $601,571.12 | U |
| ERWIN KENTON L.<br>EMP NAME: ERWIN, KENTON<br>260 NW TORREYVIEW DRIVE<br>PORTLAND, OR 97229 | 1958702 | 10/15/2002 | CORP | $13,430.00 | U |
| ESCAMILLA LINDA<br>EMP NAME: ESCAMILLA, LINDA<br>10330 SAGEBERRY<br>HOUSTON, TX 77089-0000 | 1377202 | 10/15/2002 | CORP | $357,123.41 | U |
| ESPINOZA, MARCO A.<br>EMP NAME: ESPINOZA, MARCO<br>13320 SW UPLANDS DR.<br>TIGARD, OR 97223 | 1918000 | 10/15/2002 | CORP | $6,060.80 | U |
| ESTRADA, MERCEDES E.<br>EMP NAME: ESTRADA, MERCEDES E<br>1813 MARLOCK LANE<br>PASADENA, TX 77502 | 1553901 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ESTRELLA, ANNETTE<br>EMP NAME: ESTRELLA, ANNETTE N<br>5706 OAKWELL STATION<br>KINGWOOD, TX 77346 | 1228101 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ETHRIDGE, P M<br>EMP NAME: ETHRIDGE, P M (MARK)<br>PO BOX 832<br>MONAHANS, TX 79756-0000 | 848200 | 10/10/2002 | CORP | $0.00 | P |
| EVANS, ANGELA<br>EMP NAME: EVANS, ANGELA<br>2048 SE ELLIOTT PL<br>GRESHAM, OR 97080 | 1247302 | 10/11/2002 | CORP | $5,753.12 | P |
| EVANS DEBBIE J<br>EMP NAME: EVANS, DEBBIE<br>PO BOX 514<br>CASTLE ROCK, WA 98611 | 833000 | 10/10/2002 | CORP | $32,598.91 | U |
| EVANS JOHN O<br>EMP NAME: EVANS, JOHN<br>10440 S ROSEWOOD WY<br>MOLALLA, OR 97038 | 1666000 | 10/15/2002 | CORP | $170,058.00 | P |
| EVANS, MICHAEL J<br>EMP NAME: EVANS, MICHAEL<br>2048 SE ELLIOTT PL<br>GRESHAM, OR 97080 | 1247502 | 10/11/2002 | CORP | $16,834.00 | P |
| EVANS MICHAEL<br>EMP NAME: EVANS, MICHAEL<br>4 CIELO LN 5D<br>NOVATO, CA 94949-0000 | 738603 | 10/08/2002 | EESNA, INC | $1,666.08 | U |
| EVENS, LINDA M.<br>EMP NAME: EVENS, LINDA<br>14001 SE 14 STREET<br>VANCOUVER, WA 98683 | 1938400 | 10/15/2002 | CORP | $143,815.93 | P |
| EVENSON TERRI L<br>EMP NAME: EVENSON, TERRI<br>12014 NE 71 ST<br>VANCOUVER, WA 98682 | 1752800 | 10/15/2002 | CORP | $150,400.00 | P |
| EVERS, WAYNE F.<br>EMP NAME: EVERS, WAYNE<br>1220 W.C. ST.<br>RAINIER, OR 97048 | 806500 | 10/10/2002 | CORP | $598,716.88 | P |
| EWING AGNES G<br>EMP NAME: EWING, AGNES<br>595 MANBRIN DRIVE N<br>SALEM, OR 97303 | 1213502 | 10/11/2002 | CORP | $153,270.40 | P |
| FADNESS, CODY A<br>EMP NAME: FADNESS, CODY<br>303 LINN AV<br>OREGON CITY, OR 97045 | 1248302 | 10/11/2002 | CORP | $11,506.24 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FAIR JR, J.J.<br>EMP NAME: FAIR JR, J.J.<br>6549 MISSION GOARD RD<br>APT 326<br>SAN DIEGO, CA 92120 | 1143100 | 10/11/2002 | EESO | $252,000.00 | U |
| FAJARDO, LEO, JR.<br>EMP NAME: FAJARDO JR, LEO<br>310 SUNRISE RD<br>ROSWELL, NM 882016717 | 1387900 | 10/15/2002 | CORP | $0.00 | P |
| FALLON KATHLEEN S<br>EMP NAME: FALLON, KATHLEEN<br>PO BOX 665<br>BEAVERCREEK, OR 97004 | 552102 | 10/01/2002 | CORP | $101,236.00 | U |
| FALLT STEVEN<br>EMP NAME: FALLT, STEVEN<br>16769 COUNTRYRIDGE DR<br>PORTLAND, OR 97229 | 1047202 | 10/11/2002 | CORP | $15,756.23 | U |
| FARRON, WESLEY E.<br>EMP NAME: FARRON, WESLEY<br>5225 SE JACKSON<br>MILWAUKEE, OR 97222 | 1670002 | 10/15/2002 | CORP | $201,350.72 | P |
| FAUCHEAUX, ERIC J<br>EMP NAME: FAUCHEAUX, ERIC J<br>415 CEDAR TREE DRIVE<br>THIBODAUX, LA 70301 | 1926600 | 10/15/2002 | CORP | $48,000.00 | U |
| FAUGLID, JANET S<br>EMP NAME: FAUGLID, JANET<br>2305 NE 37<br>PORTLAND, OR 97212 | 1605000 | 10/15/2002 | CORP | $327,400.00 | P |
| FAUTH RAYMOND H<br>EMP NAME: FAUTH, RAYMOND<br>7820 ALEXA LN SE<br>SALEM, OR 97301 | 717000 | 10/08/2002 | CORP | $424,022.00 | P |
| FAWCETT, JEFFERY C<br>EMP NAME: FAWCETT, JEFFERY C (JEFF)<br>5106 JASON STREET<br>HOUSTON A S F, TX 77096-0000 | 1852700 | 10/15/2002 | CORP | $0.00 | P |
| FAWCETT, LISA M<br>EMP NAME: FAWCETT, LISA M (LISA KOOB)<br>5106 JASON STREET<br>HOUSTON, TX 77096-0000 | 1852800 | 10/15/2002 | CORP | $0.00 | P |
| FEELEY EDWARD J<br>EMP NAME: FEELEY, EDWARD<br>3300 LIPPMAN RD<br>HOOD RIVER, OR 97031 | 884800 | 10/10/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FELDER BARBARA A<br>EMP NAME: FELDER, BARBARA A<br>575 LA RIVIERA<br>HOUSTON, TX 77015-0000 | 1471700 | 10/15/2002 | CORP | $0.00 | P |
| SINCLAIR, KARLA K.<br>EMP NAME: FELDMAN, KARLA K<br>4815 HERITAGE PLAINS<br>FRIENDSWOOD, TX 77546 | 1668501 | 10/15/2002 | ENW LLC | $0.00 | U |
| FENNINGER, KATHLEEN<br>EMP NAME: FENNINGER, KATHLEEN M<br>2021 PERSA ST<br>HOUSTON, TX 77019 | 1868801 | 10/15/2002 | CORP | $33,992.89 | P |
| FENSTAD LARRY D<br>EMP NAME: FENSTAD, LARRY D<br>111 7TH AVENUE<br>ONALASKA, TX 77360 | 1160102 | 10/11/2002 | CORP | $85,841.90 | U |
| FENTON GAIL R<br>EMP NAME: FENTON, GAIL<br>820 N GRANT ST<br>CANBY, OR 97013 | 1755002 | 10/15/2002 | CORP | $33,911.64 | P |
| FERGUSON D PHILLIP<br>EMP NAME: FERGUSON, PHILIP<br>18235 S SCHUBLE LANE<br>BEAVERCREEK, OR 97004 | 1191200 | 10/11/2002 | CORP | $503,840.00 | P |
| FERGUSON WILLIAM J<br>EMP NAME: FERGUSON, WILLIAM J<br>2 ROSEDOWN PLACE<br>THE WOODLANDS, TX 77382-0000 | 1646203 | 10/15/2002 | CORP | $35,000.00 | P |
| FERLIC, SUZANNE<br>EMP NAME: FERLIC, SUZANNE<br>125 GAYLORD ST<br>DENVER, CO 80206 | 1648403 | 10/15/2002 | CORP | $5,541.00 | U |
| FERNANDES BEAVEN O<br>EMP NAME: FERNANDES, BEAVEN O<br>6039 CHEENA DRIVE<br>HOUSTON, TX 77096-4709 | 1553602 | 10/15/2002 | EBS, INC | $209,294.89 | U |
| FERNANDEZ JEANNETTE<br>EMP NAME: FERNANDEZ, JEANNETTE<br>7605 SW MAYO ST<br>PORTLAND, OR 97223 | 1675100 | 10/15/2002 | CORP | $60,000.00 | P |
| FERRER DAVID N<br>EMP NAME: FERRER, DAVID N<br>333 CLARK DR<br>AZTEC, NM 87410-2015 | 1933200 | 10/15/2002 | CORP | $131,000.00 | P |
| FERSCHWEILER LARRY<br>EMP NAME: FERSCHWEILER, LARRY<br>16598 ARNEY RD NE<br>WOODBURN, OR 97071 | 1626202 | 10/15/2002 | CORP | $487,360.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FIANDT TERRI<br>EMP NAME: FIANDT, TERRI<br>4813 BELLVIEW DR<br>BELLAIRE, TX 77401-0000 | 1793601 | 10/15/2002 | CORP | $0.00 | U |
| FICKER, THOMAS P.<br>EMP NAME: FICKER, THOMAS<br>3144 NE 39TH AVENUE<br>PORTLAND, OR 97212 | 924000 | 10/11/2002 | CORP | $148,800.00 | U |
| FIELDS III HARVEY G<br>EMP NAME: FIELDS III, HARVEY G (BUDDY)<br>7665 ASHLAND CT<br>CLINTON, LA 707224929 | 1938600 | 10/15/2002 | CORP<br>CORP | $322,258.75<br>$84.00<br>$322,342.75 | U<br>P |
| FIGUEROA CHRISTOPHER F<br>EMP NAME: FIGUEROA, CHRISTOPHER F (CHRIS)<br>3805 AUDLEY STREET<br>APT. 25203<br>HOUSTON, TX 77098-0000 | 612701 | 10/03/2002 | CORP | $0.00 | U |
| FINDLAY, DOUGLAS J.<br>EMP NAME: FINDLAY, DOUGLAS<br>11507 NE 65TH AVE<br>VANCOUVER, WA 98686 | 1756700 | 10/15/2002 | CORP | $0.00 | U |
| FINDLEY, SEAN G.<br>EMP NAME: FINDLEY, SEAN<br>6365 SW 152ND AVE<br>BEAVERTON, OR 97007 | 1666400 | 10/15/2002 | CORP | $7,136.44 | P |
| FINDLEY, TERRY L.<br>EMP NAME: FINDLEY, TERRY<br>P.O. BOX 1367<br>KALAMA, WA 98625 | 1798500 | 10/15/2002 | CORP | $234,547.68 | P |
| FINELLI, CHRISTINA<br>EMP NAME: FINELLI, CHRISTINA M<br>12322 ASPEN LANE<br>STAFFORD, TX 77477 | 1861202 | 10/15/2002 | CORP | $0.00 | U |
| FINKEN, PAUL L<br>EMP NAME: FINKEN, PAUL L<br>5292 MEMORIAL DR. G10<br>HOUSTON, TX 77007-0000 | 1655003 | 10/15/2002 | CORP | $6,750.00 | U |
| FINLEY, JAMES TIPTON<br>EMP NAME: FINLEY, JAMES T<br>PO BOX 1<br>103 HONEYSUCKLE<br>ELDORADO, TX 76936 | 960501 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FISCHER JAY P<br>EMP NAME: FISCHER, JAY<br>24613 WARREN RD<br>RAINIER, OR 97048 | 2089202 | 10/18/2002 | CORP | $133,440.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FISCHER LUITGARD<br>EMP NAME: FISCHER, LUITGARD (LOUIE)<br>1708 HAWTHORNE ST<br>HOUSTON, TX 77098-0000 | 1520002 | 10/15/2002 | CORP<br>EBS, INC<br>ENA | $0.00 | U<br>U<br>U |
| FISCHER-CHESLOCK, MARY A<br>EMP NAME: FISCHER-CHESLOCK, MARY<br>2525 REMINGTON DRIVE<br>WEST LINN, OR 97068 | 1657304 | 10/15/2002 | CORP | $0.00 | U |
| FISCUS JOHN A<br>EMP NAME: FISCUS, JOHN A<br>5016 NO 139 AVE<br>OMAHA, NE 68164-0000 | 893800 | 10/10/2002 | CORP | $479,516.76 | U |
| FISHEL BRADLEY F<br>EMP NAME: FISHEL, BRADLEY<br>5202 SW 19 DR<br>PORTLAND, OR 97239 | 1048502 | 10/11/2002 | CORP | $319,760.00 | U |
| FISHER, DONALD J<br>EMP NAME: FISHER, DONALD<br>33300 SE BROOKS RD<br>BORING, OR 97009 | 1611502 | 10/15/2002 | CORP | $1,016.78 | U |
| FISHER KYMITRA L<br>EMP NAME: FISHER, KYMITRA L (KYM)<br>1339 TWIN FALLS RD<br>HOUSTON, TX 77088-0000 | 833303 | 10/10/2002 | CORP | $1,028.84 | P |
| FISKER, ASBJORN N<br>EMP NAME: FISKER, ASBJORN<br>15409 NE FARGO PL<br>PORTAND, OR 97230 | 852702 | 10/10/2002 | CORP | $0.00 | P |
| FITCH, WILLIAM HOLLIS III<br>EMP NAME: FITCH, WILLIAM H<br>6207 FAWNWOOD DR.<br>SPRING, TX 77389 | 1625401 | 10/15/2002 | CORP | $0.00 | U |
| FITZGERALD, FELECIA C.<br>EMP NAME: FITZGERALD, FELECIA C<br>4253 LEHIGH<br>HOUSTON, TX 77005 | 1501301 | 10/15/2002 | CORP<br>CORP | $8,616.08<br>$0.00<br>$8,616.08 | U<br>P |
| FLAHAVEN, JULIE A.<br>EMP NAME: FLAHAVEN, JULIE A<br>11626 WILCANT LN<br>CYPRESS, TX 77429 | 1101203 | 10/11/2002 | ENW LLC<br>ENW LLC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FLANNEL, ANITA<br>EMP NAME: FLANNEL, ANITA Y<br>511 FAWNWOOD<br>MISSOURI CITY, TX 77489 | 1728300 | 10/15/2002 | CORP | $130,000.00 | P |
| FLATH, ROBERT K.<br>EMP NAME: FLATH, ROBERT<br>17395 S.W. MCCORMICK HILL RD.<br>HILLSBORO, OR 97123 | 1250400 | 10/11/2002 | CORP | $360,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FLETCHER, BARBARA B<br>EMP NAME: FLETCHER, BARBARA<br>2723 SE 35 PL<br>PORTLAND, OR 97202 | 653802 | 10/07/2002 | CORP | $40,948.93 | U |
| FLETCHER, BRENDA H.<br>EMP NAME: FLETCHER, BRENDA H<br>1613 HORSESHOE HILL CT<br>CYPRESS, TX 77429 | 1722004 | 10/15/2002 | CORP | $0.00 | U |
| FLETCHER, RHONDA L<br>EMP NAME: FLETCHER, RHONDA<br>19401 SE 42ND CIRCLE<br>CAMAS, WA 98607 | 1724400 | 10/15/2002 | CORP | $62,027.00 | P |
| FLETCHER, SCOTT B.<br>EMP NAME: FLETCHER, SCOTT<br>13435 S E MARSH ROAD<br>SANDY, OR 97055 | 1960400 | 10/15/2002 | CORP | $424,000.00 | P |
| FLORES, MARIA LEONOR<br>EMP NAME: FLORES, MARIA L (NONY)<br>3831 HERITAGE COLONY DR.<br>MISSOURI CITY, TX 77459 | 1860803 | 10/15/2002 | CORP | $0.00 | P |
| FLORIS VINIO V<br>EMP NAME: FLORIS, VINIO V<br>15 OPALINE PLACE<br>THE WOODLANDS, TX 77382-0000 | 1986103 | 10/15/2002 | CORP | $0.00 | U |
| FLOYD THOMAS C<br>EMP NAME: FLOYD, THOMAS C (TOM)<br>17339 PIERCE CIRCLE<br>OMAHA, NE 68130-0000 | 715002 | 10/08/2002 | ETSC | $51,026.97 | P |
| FLYNN, IRENE<br>EMP NAME: FLYNN, IRENE<br>IRENE J FLYNN<br>1506 S PRIMAVERA DR<br>PEARLAND, TX 775817503 | 1528802 | 10/15/2002 | CORP | $0.00 | P |
| FOGARTY, MARY ANNE<br>EMP NAME: FOGARTY, MARY A (MARY ANNE)<br>15831 RIDGE PARK DR.<br>HOUSTON, TX 77095 | 1824500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FOGERLIE SIVERT G<br>EMP NAME: FOGERLIE, SIVERT G<br>4637 W PARKVIEW CIRC<br>GLENDALE, AZ 85310-0000 | 1785403 | 10/15/2002 | CORP | $9,600.00 | U |
| FOGG, JAMES F.<br>EMP NAME: FOGG, JAMES F<br>208 UTAH ST.<br>PORTALES, NM 88130 | 448900 | 09/16/2002 | CORP | $237,151.93 | U |

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FOLEY NEITHARD<br>EMP NAME: FOLEY, NEITHARD<br>2225 WEST FRYE RD. #1114<br>CHANDLER, AZ 85224 | 1739204 | 10/15/2002 | CORP | $13,494.30 | U |
| FORBISH, SHERRY M.<br>EMP NAME: FORBISH, SHERRY M<br>16203 YORK MINSTER DRIVE<br>SPRING, TX 77379-7656 | 1894802 | 10/15/2002 | CORP | $0.00 | U |
| FORD CHARLES E<br>EMP NAME: FORD, CHARLES E (CHUCK)<br>611 HILARY CIRCLE<br>SUGAR LAND, TX 77478-0000 | 1522203 | 10/15/2002 | ENW LLC | $0.00 | U |
| FORD DAVID E<br>EMP NAME: FORD, DAVID<br>18211 S BROOKSTONE DR<br>OREGON CITY, OR 970456778 | 787200 | 10/09/2002 | CORP | $257,432.00 | P |
| FORDNEY, LAURA L.<br>EMP NAME: FORDNEY, LAURA<br>7436 N. DWIGHT AVE.<br>PORTLAND, OR 97203 | 1220902 | 10/11/2002 | CORP | $56,400.00 | P |
| FOREE ROBERT W<br>EMP NAME: FOREE, ROBERT W<br>5202 LAVACA<br>MIDLAND, TX 79707-0000 | 866400 | 10/10/2002 | CORP | $0.00 | P |
| FOREMAN D J<br>EMP NAME: FOREMAN, D J<br>83 CARTER LAKE CLUB<br>CARTER LAKE, IA 51510 | 2203900 | 11/18/2002 | CORP | $25,840.00 | U |
| FOREMAN DAVID<br>EMP NAME: FOREMAN, DAVID<br>35742 SE SNUFFIN RD<br>ESTACADA, OR 97023 | 1756100 | 10/15/2002 | CORP<br>CORP | $29,600.00<br>$0.00<br>$29,600.00 | U<br>P |
| FORSYTH DARLENE C<br>EMP NAME: FORSYTH, DARLENE C<br>2174 LITTLE CEDAR<br>KINGWOOD, TX 77339-0000 | 1181202 | 10/11/2002 | CORP | $0.00 | U |
| FORSYTHE REBECCA G<br>EMP NAME: FORSYTHE, REBECCA<br>110 SE 3 AV<br>BATTLE GROUND, WA 98604 | 1144500 | 10/11/2002 | CORP | $262,000.00 | P |
| FOSSUM, DREW J<br>EMP NAME: FOSSUM, DREW J<br>3506 GLEN HAVEN<br>HOUSTON, TX 77025 | 1212102 | 10/11/2002 | CORP<br>CORP | $1,811.66<br>$4,650.00<br>$6,461.66 | U<br>P |
| FOSTER, CHRISTOPHER H.<br>EMP NAME: FOSTER, CHRISTOPHER H (CHRIS)<br>3911 SWARTHMORE<br>HOUSTON, TX 77005 | 1624705 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FOSTER, DORIS<br>EMP NAME: FOSTER, DORIS A<br>12710 ROCKY MEADOW<br>HOUSTON, TX 77024 | 1589401 | 10/15/2002 | CORP | $61,949.17 | U |
| FOSTER IRENE R<br>EMP NAME: FOSTER, IRENE<br>8650 SW HOMEWOOD<br>PORTLAND, OR 97225 | 1474100 | 10/15/2002 | CORP | $161,600.00 | P |
| FOSTER IRENE<br>EMP NAME: FOSTER, IRENE<br>8650 SW HOMEWOOD<br>PORTLAND, OR 97225 | 1474202 | 10/15/2002 | CORP | $138,335.54 | P |
| FOSTER, KELLY J.<br>EMP NAME: FOSTER, KELLY<br>3208 NE 171 AVE<br>VANCOUVER, WA 98682 | 1798600 | 10/15/2002 | CORP | $44,000.00 | P |
| FOSTER, STEVEN D.<br>EMP NAME: FOSTER, STEVEN D<br>4108 FOX HOLLOW CT.<br>MIDLAND, TX 797907 | 1569000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FOTHERINGILL LARRY J<br>EMP NAME: FOTHERINGILL, LARRY<br>79207 ALSTON MAYGER RD<br>RAINIER, OR 97048 | 902800 | 10/10/2002 | CORP | $306,161.78 | U |
| FOUST LESLIE M<br>EMP NAME: FOUST, LESLIE M (MICHELLE)<br>6302 WATER POINT COURT<br>KINGWOOD, TX 77345-0000 | 862302 | 10/10/2002 | EESO<br>EESO | $96,724.48<br>$2,325.00<br>$99,049.48 | U<br>P |
| FOUST, SUSAN (SUE)<br>EMP NAME: FOUST, SUSAN L (SUE)<br>3023 RIVER BIRCH DRIVE<br>PEARLAND, TX 77584 | 1221704 | 10/11/2002 | ENW LLC | $40,142.00 | U |
| FOWLER, ELLEN<br>EMP NAME: FOWLER, ELLEN D<br>2302 SUNSET BOULEVARD A<br>HOUSTON, TX 77005 | 1703501 | 10/15/2002 | CORP | $0.00 | U |
| FOWLER KULVINDER<br>EMP NAME: FOWLER, KULVINDER<br>9809 MARLINK<br>HOUSTON, TX 77025 | 1158302 | 10/11/2002 | ENW LLC<br>ENW LLC | $2,475.00<br>$862.50<br>$3,337.50 | U<br>P |
| FOWLER, PEGGY Y<br>EMP NAME: FOWLER, PEGGY<br>11981 SW ASPEN RIDGE DR<br>TIGARD, OR 97224 | 1224600 | 10/11/2002 | CORP | $462,240.00 | U |
| FOWLER, ROBERT<br>EMP NAME: FOWLER, ROBERT<br>11981 SW ASPEN RIDGE DR<br>TIGARD, OR 97223 | 1224500 | 10/11/2002 | CORP | $211,120.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FOX CRAIG A<br>EMP NAME: FOX, CRAIG A<br>13818 PERTHSHIRE<br>HOUSTON, TX 77079-0000 | 1625302 | 10/15/2002 | CORP | $100,000.00 | P |
| FOX, JULENE A.<br>EMP NAME: FOX, JULENE<br>7015 S.E. 20<br>PORTLAND, OR 97202 | 1205301 | 10/11/2002 | CORP | $0.00 | U |
| FOX LARRY<br>EMP NAME: FOX, LARRY<br>19301 NE CALKINS LN<br>NEWBERG, OR 97132 | 718902 | 10/08/2002 | CORP | $387,388.63 | P |
| FOX II, MILTON M<br>EMP NAME: FOX, MILTON<br>P O BOX 81<br>BRIGHTWOOD, OR 97011 | 1231602 | 10/11/2002 | CORP | $298,720.00 | P |
| FOX SHERRY L<br>EMP NAME: FOX, SHERRY L<br>12917 250TH STREET<br>COUNCIL BLUFFS, IA 51503-6943 | 1816902 | 10/15/2002 | CORP | $70,500.00 | U |
| FRANCIS, JUDITH<br>EMP NAME: FRANCIS, JUDITH<br>17840 SE MILL CT<br>PORTLAND, OR 97233 | 1717703 | 10/15/2002 | CORP | $181,288.00 | U |
| FRANCIS MARSHA E<br>EMP NAME: FRANCIS, MARSHA E<br>17890 NE 31ST<br>APT 3224<br>AVENTURA, FL 33160 | 2058002 | 10/18/2002 | CORP | $3,316.97 | P |
| DAVID, FRANCISCO W.<br>EMP NAME: FRANCISCO, DAVID<br>1240 TAMARA AV. S.<br>SALEM, OR 97306 | 904300 | 10/11/2002 | CORP | $25,143.28 | U |
| FRANCO SUZANNE N<br>EMP NAME: FRANCO, SUZANNE N<br>6314 SOUTH 104TH STREET<br>OMAHA, NE 68127-0000 | 936002 | 10/11/2002 | CORP<br>CORP | $667,784.83<br>$9,300.00<br>$677,084.83 | U<br>P |
| FRANK ALLEN J<br>EMP NAME: FRANK, ALLEN<br>250 TANGLEWOOD<br>JEFFERSON, OR 97352 | 734000 | 10/08/2002 | CORP | $25,000.00 | U |
| FRANK SCOTT G<br>EMP NAME: FRANK, SCOTT<br>2832 NE EDGEHILL PL<br>PORTLAND, OR 97212 | 463300 | 09/16/2002 | CORP | $416,610.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FRANTZ, BETTY JEAN<br>EMP NAME: FRANTZ, BETTY<br>2028 LAKE WIND DR<br>EUGENE, OR 974085921 | 1550800 | 10/15/2002 | CORP | $213,120.00 | U |
| FRANZ JULIE L<br>EMP NAME: FRANZ, JULIE<br>3144 NE EVERETT<br>PORTLAND, OR 97232 | 1913302 | 10/15/2002 | CORP | $17,728.15 | P |
| FRAUSTO JR. CHARLES<br>EMP NAME: FRAUSTO JR., CHARLES<br>2126 WALNUT GROVE LN.<br>RICHMOND, TX 77469 | 1629300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FRAUSTO RUTHANN<br>EMP NAME: FRAUSTO, RUTHANN<br>2126 WALNUT GROVE LANE<br>RICHMOND, TX 77469-0000 | 1629200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FRAZIER, MICHAEL R<br>EMP NAME: FRAZIER, MICHAEL R<br>2810 BEAUCHAMP ST, APT. NO. 7<br>HOUSTON, TX 77009 | 1467404 | 10/15/2002 | EESO | $3,000.00 | U |
| FRAZIER PERRY T<br>EMP NAME: FRAZIER, PERRY T<br>127 W STERLING POND CIR<br>THE WOODLANDS, TX 77382-0000 | 1560003 | 10/15/2002 | CORP | $701,101.65 | U |
| FREED RICHARD H<br>EMP NAME: FREED, RICHARD H (RICH)<br>4718 LAUREL ST.<br>BELLAIRE, TX 77401-0000 | 1784801 | 10/15/2002 | CORP<br>CORP | $4,520.00<br>$0.00<br>$4,520.00 | U<br>P |
| FREELAND, CLINT C.<br>EMP NAME: FREELAND, CLINT C<br>4848 PIN OAK PARK #912<br>HOUSTON, TX 77081 | 1585701 | 10/15/2002 | CORP | $0.00 | P |
| FREEMAN JOELLEN<br>EMP NAME: FREEMAN, JOELLEN<br>16506 SE 29 ST C-23<br>VANCOUVER, WA 98683 | 1184700 | 10/11/2002 | CORP | $0.00 | P |
| FREEMAN, JOHN L.<br>EMP NAME: FREEMAN, JOHN L<br>4644 NORTH 139TH AVE<br>OMAHA, NE 68164 | 2006102 | 10/16/2002 | CORP | $89,889.00 | U |
| FRIED ARTHUR P<br>EMP NAME: FRIED, ARTHUR<br>945 GOERIG ST<br>WOODLAND, WA 98674 | 666400 | 10/07/2002 | CORP | $397,543.08 | P |
| FRIESEN WES M<br>EMP NAME: FRIESEN, WES<br>14034 SE PORTLAND VIEW PL<br>PORTLAND, OR 97236 | 834403 | 10/10/2002 | CORP | $264,480.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FRITCH, BRET E<br>EMP NAME: FRITCH, BRET E<br>15224 BAUMAN<br>OMAHA, NE 68116-0000 | 1708400 | 10/15/2002 | CORP | $0.00 | P |
| FRITTS JACK L<br>EMP NAME: FRITTS, JACK<br>29333 SE CHASE RD<br>GRESHAM, OR 97080 | 1755200 | 10/15/2002 | CORP | $290,160.00 | U |
| FRITZ BRIAN<br>EMP NAME: FRITZ, BRIAN<br>PMB 388<br>16869 S W 65TH<br>LAKE OSWEGO, OR 97035-0000 | 1664102 | 10/15/2002 | EBS, INC<br>EBS, INC | $148,031.00<br>$4,650.00<br>$152,681.00 | U<br>P |
| FROME CHARLENE<br>EMP NAME: FROME, CHARLENE<br>17133 S STEINER RD<br>BEAVERCREEK, OR 97004 | 1148602 | 10/11/2002 | CORP | $168,320.00 | P |
| FROME, JOHN P<br>EMP NAME: FROME, JOHN<br>17133 S STEINER RD<br>BEAVERCREEK, OR 97004 | 1966203 | 10/15/2002 | CORP | $209,440.00 | P |
| FROST, ROBERT W<br>EMP NAME: FROST, ROBERT<br>59656 TWIN OAKS DR<br>ST HELENS, OR 97051 | 1224802 | 10/11/2002 | CORP<br>CORP | $43,350.00<br>$4,650.00<br>$48,000.00 | U<br>P |
| FRUGE DWIGHT D<br>EMP NAME: FRUGE, DWIGHT D<br>8003 WALNUT CREEK<br>SUGAR LAND, TX 77479-0000 | 774803 | 10/09/2002 | EESO | $0.00 | U |
| FULLER, PHYLLIS A.<br>EMP NAME: FULLER, PHYLLIS A<br>35213 COCHRAN ROAD<br>WALLER, TX 77484 | 1869700 | 10/15/2002 | CORP | $0.00 | P |
| FULTON, BRENDA L<br>EMP NAME: FULTON, BRENDA<br>500 CHURCH ST<br>KELSO, WA 98626 | 1693000 | 10/15/2002 | CORP | $159,010.65 | P |
| FUNK, BRENDA L.<br>EMP NAME: FUNK, BRENDA L<br>16502 SHADY CANYON CT<br>HOUSTON, TX 77095 | 1584200 | 10/15/2002 | CORP | $0.00 | P |
| FUNK, CHARLES (DEANE)<br>EMP NAME: FUNK, CHARLES<br>1160 SW CHESTNUT DRIVE<br>PORTLAND, OR 97219 | 1913202 | 10/15/2002 | CORP | $294,480.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| FURMAN, JANE<br>EMP NAME: FURMAN, JANE<br>1727 VALLEY VISTA DRIVE<br>HOUSTON, TX 77077 | 1533400 | 10/15/2002 | CORP | $0.00 | P |
| FURRER RICHARD F<br>EMP NAME: FURRER, RICHARD<br>18280 S WALDOW<br>OREGON CITY, OR 97045 | 1164100 | 10/11/2002 | CORP | $67,280.00 | P |
| FURSETH CYNTHIA<br>EMP NAME: FURSETH, CYNTHIA<br>59722 WOODLAND TER<br>ST HELENS, OR 97051 | 1901903 | 10/15/2002 | CORP | $9,600.00 | U |
| FURSETH CYNTHIA<br>EMP NAME: FURSETH, CYNTHIA<br>59722 WOODLAND TER<br>ST HELENS, OR 97051 | 1901904 | 10/15/2002 | CORP | $0.00 | U |
| GADD,ERIC D.<br>EMP NAME: GADD, ERIC D<br>4 EASTON COURT<br>HOUSTON, TX 77024 | 1722401 | 10/15/2002 | CORP | $121,140.00 | U |
| GADD,ERIC D.<br>EMP NAME: GADD, ERIC D<br>4 EASTON COURT<br>HOUSTON, TX 77024 | 1722403 | 10/15/2002 | CORP | $6,930.00 | U |
| GALAN, JOSEPH M.<br>EMP NAME: GALAN, JOSEPH M (JOE)<br>9819 WILLOW CROSSING DR.<br>HOUSTON, TX 77064 | 2016701 | 10/16/2002 | CORP | $0.00 | P |
| GALLAWAY, DAVID P.<br>EMP NAME: GALLAWAY, DAVID<br>161 NE 34TH CT<br>HILLSBORO, OR 97124 | 1502900 | 10/15/2002 | CORP<br>CORP | $175,440.00<br>$0.00<br>$175,440.00 | U<br>P |
| GANGER WILLIAM G<br>EMP NAME: GANGER, WILLIAM<br>350 SW 225<br>HILLSBORO, OR 97123 | 661800 | 10/07/2002 | CORP | $211,280.00 | P |
| GANTT MICHAEL A<br>EMP NAME: GANTT, MICHAEL A<br>5815 WHITE HART RUN<br>HOUSTON, TX 77084-2154 | 1501102 | 10/15/2002 | CORP | $8,622.06 | P |
| GAO, SONG<br>EMP NAME: GAO, SONG<br>1504 HILLSIDE DR.<br>COLLEGE STATION, TX 77845 | 2017400 | 10/16/2002 | CORP | $0.00 | P |
| GARCIA, JORGE P., JR.<br>EMP NAME: GARCIA JR, JORGE P<br>2620B SOUTH SHEPHERD<br>PMB-146<br>HOUSTON, TX 77028 | 2009504 | 10/16/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| GARCIA DALE L<br>EMP NAME: GARCIA, DALE<br>12775 SE 199 DR<br>BORING, OR 97009 | 2129600 | 10/28/2002 | CORP | $273,876.00 | U |
| GARCIA JOHN M<br>EMP NAME: GARCIA, JOHN<br>18671 S PEAR RD<br>OREGON CITY, OR 970459627 | 1165602 | 10/11/2002 | CORP | $339,693.28 | P |
| GARCIA MANUEL A<br>EMP NAME: GARCIA, MANUEL A (MANNY)<br>9207 ROLLING OAKS TRL<br>AUSTIN, TX 78750 | 523603 | 09/25/2002 | EECC | $5,436.84 | P |
| GARCIA NINA M<br>EMP NAME: GARCIA, NINA M<br>9818 OAK POINT DRIVE<br>HOUSTON, TX 77055-4160 | 1474802 | 10/15/2002 | CORP | $136,246.84 | U |
| GARCIA, PAUL D.<br>EMP NAME: GARCIA, PAUL D<br>14211 LAKEWOOD FOREST<br>HOUSTON, TX 77070-0000 | 2084605 | 10/21/2002 | CORP | $61,967.87 | U |
| GARDNER, GEORGE T<br>EMP NAME: GARDNER, GEORGE<br>2412 NE 17 AV<br>PORTLAND, OR 97212 | 1917303 | 10/15/2002 | CORP | $31,273.84 | U |
| GARFIELD LEON B<br>EMP NAME: GARFIELD, LEON B<br>BOX 276, HWY 25<br>WOLF POINT, MT 59201-0000 | 422700 | 09/12/2002 | CORP | $387,764.00 | P |
| GARLAND WYNEMA F<br>EMP NAME: GARLAND, WYNEMA<br>19345 INISHBRIDE CT<br>OREGON CITY, OR 97045 | 574700 | 09/30/2002 | CORP | $2,444.75 | P |
| GARMON WILLIAM N<br>EMP NAME: GARMON, WILLIAM N (NORRIS)<br>1836 LEBANON ROAD<br>LAWRENCEVILLE, GA 30043-0000 | 695202 | 10/07/2002 | CORP | $67,835.73 | P |
| GARNER III SAMUEL<br>EMP NAME: GARNER III, SAMUEL (SAM)<br>7815 DEL REY<br>HOUSTON, TX 77071-1314 | 1904502 | 10/15/2002 | CORP<br>CORP | $91,206.43<br>$400,000.00<br>$491,206.43 | U<br>P |
| GARNER, JOHN M<br>EMP NAME: GARNER, JOHN<br>24061 SE WILLIAMS PL<br>GRESHAM, OR 97080 | 1961600 | 10/15/2002 | CORP | $203,067.68 | P |
| GARRETT DAVID M<br>EMP NAME: GARRETT, DAVID M<br>302 FAIRBANKS<br>HOUSTON, TX 77009-0000 | 1554500 | 10/15/2002 | ENW LLC | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GASAWAY, JOE K<br>EMP NAME: GASAWAY, JOE K (KENNY)<br>P.O. BOX 478<br>WILDWOOD, FL 347850478 | 1512801 | 10/15/2002 | CORP | $297,597.00 | U |
| GASAWAY STEVEN<br>EMP NAME: GASAWAY, STEVEN<br>PO BOX 817<br>SANDY, OR 97055 | 1770902 | 10/15/2002 | CORP | $240,560.00 | P |
| GASCHLER, EDRA A.<br>EMP NAME: GASCHLER, EDRA A<br>10455 SPAULDING STREET<br>OMAHA, NE 68134 | 1745801 | 10/15/2002 | CORP | $87,984.28 | U |
| GASS JOSEPH W<br>EMP NAME: GASS, JOSEPH<br>52130 SW BONNIE LN<br>SCAPPOOSE, OR 97056 | 1627200 | 10/15/2002 | CORP | $247,680.00 | P |
| GATLIN, MANUEL D.<br>EMP NAME: GATLIN, MANUEL<br>PO BOX 481<br>EAST SOUND, WA 98245 | 589802 | 09/27/2002 | CORP | $115,763.00 | U |
| GAUGER DANIEL<br>EMP NAME: GAUGER, DANIEL<br>10808 NE 90 CT<br>VANCOUVER, WA 98662 | 1938503 | 10/15/2002 | CORP | $249,540.00 | U |
| GAUGER DANIEL<br>EMP NAME: GAUGER, DANIEL<br>10808 NE 90 CT<br>VANCOUVER, WA 98662 | 1938504 | 10/15/2002 | CORP | $0.00 | U |
| GAY FREDRICK C<br>EMP NAME: GAY, FREDRICK C (FRED)<br>PO BOX 358<br>HOMER, NE 68030-0000 | 699203 | 10/07/2002 | CORP<br>CORP | $120,623.96<br>$9,300.00<br>$129,923.96 | U<br>P |
| GEACCONE, TRACY L<br>EMP NAME: GEACCONE, TRACY L<br>TRACY L GEACONE<br>4123 FALKIRK LN<br>HOUSTON, TX 770252909 | 1574200 | 10/15/2002 | CORP | $0.00 | P |
| GEE BRYAN C<br>EMP NAME: GEE, BRYAN C<br>2180 PARLIAMENT DRIVE<br>LAWRENCEVILLE, GA 30043-0000 | 1536103 | 10/15/2002 | CORP | $0.00 | P |
| GEE, LINDA R.<br>EMP NAME: GEE, LINDA R<br>12207 NORMONT<br>HOUSTON, TX 77070 | 1746000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GEHLE, WILLIAM F.<br>EMP NAME: GEHLE, WILLIAM F<br>1311 BERRYTREE DR<br>SUGAR LAND, TX 77479 | 1215203 | 10/11/2002 | CORP | $7,000.00 | U |
| GELOTTI, ANTHONY<br>EMP NAME: GELOTTI, ANTHONY W<br>5001 WOODWAY DR.<br>SUITE 406<br>HOUSTON, TX 77056 | 367201 | 09/04/2002 | CORP | $1,400,000.00 | P |
| GENSICHEN SUSAN H<br>EMP NAME: GENSICHEN, SUSAN H<br>9533 MEADOW DRIVE<br>OMAHA, NE 68114-2234 | 1670802 | 10/15/2002 | CORP | $0.00 | P |
| GENTRY, PAMELA J<br>EMP NAME: GENTRY, PAMELA<br>2502 SE BARNES RD<br>GRESHAM, OR 97080 | 1959500 | 10/15/2002 | CORP | $131,092.79 | U |
| GEORGE, LAWRENCE W<br>EMP NAME: GEORGE, LAWRENCE<br>3094 PERKINS RD NE<br>SALEM, OR 97303 | 847700 | 10/10/2002 | CORP | $408,560.00 | P |
| GEORGE, LAWRENCE<br>EMP NAME: GEORGE, LAWRENCE<br>3094 PERKINS RD NE<br>SALEM, OR 97303 | 847800 | 10/10/2002 | CORP | $8,800.00 | P |
| GERALD, RAYFORD<br>EMP NAME: GERALD, RAYFORD<br>PO BOX 447<br>RAINIER, OR 97048 | 1214003 | 10/11/2002 | CORP | $262,085.94 | P |
| GERMANO SAMUEL D<br>EMP NAME: GERMANO, SAMUEL<br>303 NW 134 ST<br>VANCOUVER, WA 98685 | 1163600 | 10/11/2002 | CORP | $255,518.56 | P |
| GERMANY, CHRIS L<br>EMP NAME: GERMANY, CHRIS L<br>2701 REVERE ST. #221<br>HOUSTON, TX 77098 | 1660102 | 10/15/2002 | CORP | $0.00 | U |
| GETTMAN GARY E<br>EMP NAME: GETTMAN, GARY<br>66971 MAPLECREST RD<br>DEER ISLAND, OR 97054 | 2076900 | 10/18/2002 | CORP | $191,467.96 | U |
| GHEIDA, JAMES<br>EMP NAME: GHEIDA, JAMES A (JIM)<br>5523 OLYMPIAD DR<br>HOUSTON, TX 77041 | 55601 | 01/22/2002 | CORP | $8,105.60 | U |
| GHEIDA, JAMES<br>EMP NAME: GHEIDA, JAMES A (JIM)<br>5523 OLYMPIAD DR<br>HOUSTON, TX 77041 | 867602 | 10/10/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GIAMBRONE LAURA L<br>EMP NAME: GIAMBRONE, LAURA L<br>2212 CORTLANDT STREET<br>HOUSTON, TX 77008-0000 | 1911702 | 10/15/2002 | CORP | $0.00 | U |
| GIBBINS, KATHY A.<br>EMP NAME: GIBBINS, KATHY A<br>306 REBEKAH LN<br>MONTGOMERY, AL 361092415 | 1489402 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GIBBS JOHN D<br>EMP NAME: GIBBS, JOHN<br>739 SW EVANS ST<br>PORTLAND, OR 97219 | 838602 | 10/10/2002 | CORP | $141,531.00 | U |
| GIBSON, DAVID L<br>EMP NAME: GIBSON, DAVID<br>18810 OAKTREE AV<br>OREGON CITY, OR 97045 | 1709200 | 10/15/2002 | CORP | $231,626.64 | P |
| GIBSON, KATHERINE T.<br>EMP NAME: GIBSON, KATHERINE<br>14663 MORINSCOTT DR<br>HOUSTON, TX 77049 | 2110703 | 10/23/2002 | CORP | $129,085.00 | U |
| GIBSON ROBERT<br>EMP NAME: GIBSON, ROBERT<br>409 SW LILLYBEN AV<br>GRESHAM, OR 97080 | 836902 | 10/10/2002 | CORP | $63,473.11 | U |
| GIBSON, ROGER M<br>EMP NAME: GIBSON, ROGER<br>12905 SW THUNDERHEAD WY<br>BEAVERTON, OR 97008 | 1248400 | 10/11/2002 | CORP | $271,520.00 | U |
| GIBSON STACY R<br>EMP NAME: GIBSON, STACY R<br>50 LEAFSTALK COURT<br>THE WOODLANDS, TX 77382-0000 | 1452702 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GILBERT GERALD L<br>EMP NAME: GILBERT, GERALD L<br>13131 FINCH BROOK<br>CYPRESS, TX 77429-0000 | 1763900 | 10/15/2002 | CORP | $0.00 | P |
| GILBERT, JAMES M<br>EMP NAME: GILBERT, JAMES M (JIM)<br>4210 SW 51ST PL<br>PORTLAND, OR 97221 | 1849702 | 10/15/2002 | ENA | $15,800.57 | P |
| GILBERT-SMITH DOUGLAS<br>EMP NAME: GILBERT-SMITH, DOUGLAS (DOUG)<br>1301 ARLINGTON ST<br>HOUSTON, TX 77008-0000 | 1697704 | 10/15/2002 | ENA<br>ENA | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GILCHRIST, LISA I.<br>EMP NAME: GILCHRIST, LISA I<br>4034 DURNESS<br>HOUSTON, TX 77025 | 1824900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GILGAN KELLY S.<br>EMP NAME: GILGAN, KELLY<br>3302 SE WILLOW ST<br>HILLSBORO, OR 97123 | 1781302 | 10/15/2002 | CORP | $123,680.00 | U |
| GILL, BEVERLY J<br>EMP NAME: GILL, BEVERLY<br>2459 SW LAURA AV<br>TROUTDALE, OR 97060 | 1707800 | 10/15/2002 | CORP | $80,000.00 | U |
| GILLESPIE GLEN A<br>EMP NAME: GILLESPIE, GLEN A<br>14819 CEDAR POINT DR<br>HOUSTON, TX 77070-0000 | 1703700 | 10/15/2002 | CORP | $102,589.37 | P |
| GILPIN DANIEL L<br>EMP NAME: GILPIN, DANIEL<br>15915 S SANDAL WOOD<br>OREGON CITY, OR 97045 | 914700 | 10/11/2002 | CORP | $317,964.56 | P |
| GIMBLE MATHEW M<br>EMP NAME: GIMBLE, MATHEW M<br>3135 BISSONNET<br>HOUSTON, TX 77005-0000 | 1696602 | 10/15/2002 | ENA | $38,727.71 | U |
| GIN ANTHONY<br>EMP NAME: GIN, ANTHONY<br>8255 SW 165 AV<br>BEAVERTON, OR 97007 | 1813703 | 10/15/2002 | CORP | $418,660.64 | P |
| GIN CHUM I<br>EMP NAME: GIN, CHUM<br>790 SE 9 DR<br>HERMISTON, OR 97838 | 718100 | 10/08/2002 | CORP | $247,120.00 | P |
| GINSBACH CARL T<br>EMP NAME: GINSBACH, CARL T<br>9614 WOODCLIFF LAKE DRIVE<br>SPRING, TX 77379-0000 | 1188801 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GINTY JAMES A<br>EMP NAME: GINTY, JAMES A (JIM)<br>2716 WERLEIN STREET<br>HOUSTON, TX 77005-0000 | 1452503 | 10/15/2002 | CORP | $0.00 | U |
| BALIS GLAESSMANN, KATHRYN ANN<br>EMP NAME: GLAESSMANN, KATHRYN A<br>9119 VALLEY ROAD<br>LA VISTA, NE 68128 | 2118000 | 10/24/2002 | CORP | $250,837.44 | U |
| GLASNER GENE<br>EMP NAME: GLASNER, GENE<br>12770 SW FAIRFIELD<br>BEAVERTON, OR 97005 | 1149902 | 10/11/2002 | CORP | $701,098.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LAKETA, GLENN M.<br>EMP NAME: GLENN, LAKETA M<br>304 WINNIPEG AVE<br>LAFAYETTE, LA 70501 | 1756902 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GLOD, ANNETTE<br>EMP NAME: GLOD, ANNETTE<br>TEN OAK COURT #3201<br>HOUSTON, TX 77006-0000 | 1247200 | 10/11/2002 | EESO | $29,875.00 | U |
| GODDARD LISA K<br>EMP NAME: GODDARD, LISA<br>PMB 154, 1631 NE BROADWAY<br>PORTLAND, OR 97232 | 1713902 | 10/15/2002 | CORP | $98,645.52 | P |
| GODDARD RICHARD J<br>EMP NAME: GODDARD, RICHARD<br>6992 SW GLENWOOD CT<br>WILSONVILLE, OR 97070 | 1933902 | 10/15/2002 | CORP | $11,799.33 | U |
| GOEBEL PETER L<br>EMP NAME: GOEBEL, PETER L<br>16127 RUDGEWICK LANE<br>SPRING, TX 77379-0000 | 1476302 | 10/15/2002 | CORP | $13,071.44 | U |
| GOETZINGER MARILYN<br>EMP NAME: GOETZINGER, MARILYN<br>17464 S ST<br>OMAHA, NE 68135-0000 | 1634103 | 10/15/2002 | CORP | $0.00 | U |
| GOINS MARIE L<br>EMP NAME: GOINS, MARIE<br>20747 SE FIRWOOD RD<br>SANDY, OR 97055 | 1144302 | 10/11/2002 | CORP | $150,091.75 | U |
| GOINS JR RALPH G<br>EMP NAME: GOINS, RALPH<br>20747 SE FIRWOOD RD<br>SANDY, OR 97055 | 1144402 | 10/11/2002 | CORP | $211,518.85 | U |
| GOMEZ, ANDREW<br>EMP NAME: GOMEZ, ANDREW<br>12327 WESTMERE LN<br>HOUSTON, TX 77077-0000 | 1915503 | 10/15/2002 | CORP | $0.00 | U |
| GOMEZ, LUPE<br>EMP NAME: GOMEZ, LUPE<br>11826 WATERDANCE LANE<br>HOUSTON, TX 77095-0000 | 1864400 | 10/15/2002 | CORP<br>CORP | $4,337.00<br>$7,292.76<br>$11,629.76 | U<br>P |
| GONZALES, JAMES F.<br>EMP NAME: GONZALES, JAMES F<br>110 SAGE<br>FORT STOCKTON, TX 79735 | 1645800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GONZALES PASCASIO A<br>EMP NAME: GONZALES, PASCASIO A<br>1810 W 8TH<br>FORT STOCKTON, TX 79735 | 699800 | 10/07/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GONZALES SHARON K<br>EMP NAME: GONZALES, SHARON K<br>4802 FOUNTAINHEAD<br>HOUSTON, TX 77066 | 1734101 | 10/15/2002 | CORP | $35,229.21 | U |
| GONZALEZ, ALVERTO<br>EMP NAME: GONZALEZ, ALVERTO<br>PO BOX 1594<br>FORT STOCKTON, TX 79735 | 941500 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GONZALEZ JANET<br>EMP NAME: GONZALEZ, JANET<br>15268 SW ROYALTY PKWY APT A25<br>TIGARD, OR 97224 | 894702 | 10/10/2002 | CORP | $9,160.00 | U |
| GONZALEZ, MARIA T<br>EMP NAME: GONZALEZ, MARIA<br>2219 THORNE ST<br>NEWBERG, OR 97132 | 1241602 | 10/11/2002 | CORP | $93,600.00 | U |
| GONZALEZ, ROSALINDA<br>EMP NAME: GONZALEZ, ROSALINDA V<br>6619 MOSS ROSE<br>HOUSTON, TX 77087 | 1865200 | 10/15/2002 | CORP | $0.00 | P |
| GONZALEZ-HERNANDEZ SONYA L<br>EMP NAME: GONZALEZ-HERNANDEZ, SONYA L<br>3905 ASCOT LANE<br>HOUSTON, TX 77092 | 786400 | 10/09/2002 | CORP | $15,515.75 | U |
| GOODALE, JOSEPH L<br>EMP NAME: GOODALE, JOSEPH<br>16805 S CLIFFVIEW RD<br>OREGON CITY, OR 97045 | 1614502 | 10/15/2002 | CORP | $132,900.10 | U |
| GOODMAN, DALE L.<br>EMP NAME: GOODMAN, DALE<br>1302 WILLIS DRIVE<br>OREGON CITY, OR 97045 | 1231302 | 10/11/2002 | CORP | $24,480.00 | U |
| GOODRICH THOMAS E<br>EMP NAME: GOODRICH, THOMAS<br>12416 NE 189TH ST<br>BATTLE GROUND, WA 98604 | 657800 | 10/07/2002 | CORP | $204,200.00 | U |
| GOODROW ALICIA L<br>EMP NAME: GOODROW, ALICIA L<br>835 CORTLANDT<br>HOUSTON, TX 77007-0000 | 1450602 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GOODWIN, KIETH E<br>EMP NAME: GOODWIN, KIETH<br>PO BOX 442<br>ST HELENS, OR 97051 | 1722600 | 10/15/2002 | CORP | $65,200.00 | P |
| GORADIA, PALLAVI S<br>EMP NAME: GORADIA, PALLAVI S (PALU)<br>14418 LOFTY MOUNTAIN TRL<br>HOUSTON, TX 77062-0000 | 1589702 | 10/15/2002 | CORP | $270,697.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GORDON, DWAYNE G.<br>EMP NAME: GORDON, DWAYNE G<br>1300 N SCHLEGEL ST<br>FORT STOCKTON, TX 79735 | 941400 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GORMAN, EDWARD<br>EMP NAME: GORMAN, EDWARD<br>3016 NE 56 AV<br>PORTLAND, OR 97213 | 1656102 | 10/15/2002 | CORP | $59,439.20 | U |
| GORMLEY, JOHN A.<br>EMP NAME: GORMLEY, JOHN A<br>1614 S 97TH ST<br>OMAHA, NE 68124 | 2121800 | 10/25/2002 | CORP | $0.00 | P |
| GOTTO DIANE<br>EMP NAME: GOTTO, DIANE<br>606 SOUTH 32ND AVE #17<br>OMAHA, NE 68105-0000 | 644200 | 10/04/2002 | CORP | $918,000.00 | P |
| GOULD JR DALE E<br>EMP NAME: GOULD JR, DALE E<br>2302 WEST VAN TREASE<br>DEER PARK, TX 77536 | 689202 | 10/07/2002 | CORP | $181,000.00 | U |
| GRACE LINA<br>EMP NAME: GRACE, LINA<br>206 PARE RD<br>KELSO, WA 98626 | 1148403 | 10/11/2002 | CORP | $0.00 | P |
| GRAF, SANDRA M<br>EMP NAME: GRAF, SANDRA<br>810 SW SPRING LN<br>PORTLAND, OR 97225 | 841202 | 10/10/2002 | CORP | $220,960.00 | U |
| GRAGG, SUZIE S<br>EMP NAME: GRAGG, SUZIE S<br>1210 WHISPERING WILLOW<br>SUGAR LAND, TX 77479-0000 | 849901 | 10/10/2002 | CORP | $37,436.07 | U |
| GRAHAM, EDWARD E<br>EMP NAME: GRAHAM, EDWARD E (ED)<br>700 MILL SPRINGS LANE<br>BIRMINGHAM, AL 35244 | 1394006 | 10/15/2002 | CORP | $561,100.00 | U |
| GRAHAM, ELIZABETH D.<br>EMP NAME: GRAHAM, ELIZABETH D (BETTY)<br>25278 LAMAR LANE<br>PORTER, TX 77365-4445 | 649900 | 09/30/2002 | CORP | $232,825.32 | U |
| GRAHAM,KENNETH L.<br>EMP NAME: GRAHAM, KENNETH L (KEN)<br>473 EAGLE BROOK CT<br>DEBARY, FL 32713 | 1569102 | 10/15/2002 | CORP | $359,678.16 | U |
| GRAMSE, KERRY J<br>EMP NAME: GRAMSE, KERRY J<br>1808 W 4TH STREET<br>ROSWELL, NM 88201-0000 | 1960300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| GRANADO, FRANK N.<br>EMP NAME: GRANADO, FRANK N<br>405 S FRONT ST<br>FORT STOCKTON, TX 79735 | 941100 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GRANITE COURTNEY A<br>EMP NAME: GRANITE, COURTNEY A<br>17207 BOULDER RIDGE CT<br>HOUSTON, TX 77095-0000 | 770601 | 10/09/2002 | CORP | $0.00 | U |
| GRANT, CATHERINE<br>EMP NAME: GRANT, CATHERINE<br>2115 SE TENINO ST<br>PORTLAND, OR 97202 | 1601802 | 10/15/2002 | CORP | $161,270.72 | P |
| GRANT JOHN<br>EMP NAME: GRANT, CATHERINE<br>POB 413<br>MARYLHURST, OR 970360413 | 633202 | 10/04/2002 | EFSCMS, INC | $129,640.00 | U |
| GRANTHAM KENNETH W<br>EMP NAME: GRANTHAM, KENNETH W<br>PO BOX 302<br>LULING, TX 78648 | 1735002 | 10/15/2002 | CORP | $200,000.00 | U |
| GRAVES MELISSA R<br>EMP NAME: GRAVES, MELISSA R<br>13527 CATALANO CT<br>CYPRESS, TX 77429-0000 | 1790002 | 10/15/2002 | CORP | $7,355.47 | U |
| GRAY, BARBARA N<br>EMP NAME: GRAY, BARBARA N<br>3726 WALDEN ESTATES DR.<br>MONTGOMERY, TX 77356 | 1390303 | 10/15/2002 | CORP | $0.00 | U |
| GRAY, DORTHA W.<br>EMP NAME: GRAY, DORTHA W<br>7626 MILLSHIRE WAY<br>HOUSTON, TX 77095 | 1519302 | 10/15/2002 | CORP | $0.00 | P |
| GRAY GARY D<br>EMP NAME: GRAY, GARY<br>20851 SE GREENLEAF DR<br>SANDY, OR 97055 | 734800 | 10/08/2002 | CORP | $191,025.90 | U |
| GRAY, KYRIAN<br>EMP NAME: GRAY, KYRIAN<br>9511 NW HARBOR BLVD.<br>PORTLAND, OR 97231 | 1752500 | 10/15/2002 | CORP | $76,006.00 | P |
| GRAY RODNEY<br>EMP NAME: GRAY, RODNEY<br>4279 ROSWELL RD NE 102 185<br>ATLANTA, GA 303423769 | 502801 | 09/23/2002 | CORP | $112,078.68 | U |
| GREANEY, CHRIS K.<br>EMP NAME: GREANEY, CHRIS K<br>10211 GREENCREEK DR<br>HOUSTON, TX 77070 | 1750900 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GREEN, ALMA S<br>EMP NAME: GREEN, ALMA S<br>301 WILCREST DR., #6107<br>HOUSTON, TX 77042 | 1531601 | 10/15/2002 | CORP | $28,940.00 | P |
| GREEN, CONNIE J<br>EMP NAME: GREEN, CONNIE<br>PO BOX 1754<br>GLEN ROSE, TX 76043 | 1365903 | 10/15/2002 | CORP | $0.00 | U |
| GREEN JOSEPH M<br>EMP NAME: GREEN, JOSEPH M (JOE)<br>4226 PALMER PLANTATION<br>MISSOURI CITY, TX 77459-0000 | 1490301 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GREEN RONALD A<br>EMP NAME: GREEN, RONALD A (RON)<br>14514 MILLHOUSE ROAD<br>PINEHURST, TX 77362-0000 | 364300 | 09/03/2002 | CORP<br>CORP | $28,428.00<br>$4,650.00<br>$33,078.00 | U<br>P |
| GREENBERG MELVYN B<br>EMP NAME: GREENBERG, MELVYN<br>17565 KELOK RD<br>LAKE OSWEGO, OR 97034 | 1719502 | 10/15/2002 | CORP | $80,000.00 | U |
| GREENE ARBIN J<br>EMP NAME: GREENE, ARBIN J (A.J.)<br>1101 PINEWOOD DRIVE<br>OCOEE, FL 347612451 | 412300 | 09/10/2002 | CORP | $47,044.72 | P |
| GREENE HERBERT J<br>EMP NAME: GREENE, HERBERT J (JOEY)<br>926 EAST AUSTIN<br>KERMIT, TX 79745-0000 | 665800 | 10/07/2002 | CORP | $0.00 | U |
| GREENE LEE H<br>EMP NAME: GREENE, LEE<br>11255 BRANDOW ST<br>OREGON CITY, OR 97045 | 1638703 | 10/15/2002 | CORP | $259,889.20 | P |
| GREENLEE, DEBNY<br>EMP NAME: GREENLEE, DEBNY C<br>4303 WHIPPOORWILL CIR<br>MISSOURI CITY, TX 77459 | 1506002 | 10/15/2002 | EESO | $3,722.00 | U |
| GREENWOOD, LINDA L<br>EMP NAME: GREENWOOD, LINDA<br>2740 ARBOR DR<br>WEST LINN, OR 97068 | 916000 | 10/11/2002 | CORP | $180,696.00 | P |
| GREER ANNE M<br>EMP NAME: GREER, ANNE<br>74438 DEBAST RD<br>RAINIER, OR 97048 | 1665600 | 10/15/2002 | CORP | $23,680.00 | U |
| GREER MARY J.<br>EMP NAME: GREER, MARY J<br>4015 CASE ST<br>HOUSTON, TX 77005-3605 | 1833500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| GREGET KAREN E<br>EMP NAME: GREGET, KAREN<br>17397 SW BARCELONA WY<br>BEAVERTON, OR 97007 | 840903 | 10/10/2002 | CORP | $121,452.24 | P |
| GREGORY, RAYMOND A<br>EMP NAME: GREGORY, RAYMOND<br>308 N 1ST ST<br>SILVERTON, OR 973811402 | 1723200 | 10/15/2002 | CORP | $185,489.54 | P |
| GREISSER III ARTHUR H<br>EMP NAME: GREISSER, ARTHUR<br>759 SW WESTWOOD DR<br>PORTLAND, OR 97239 | 1147300 | 10/11/2002 | CORP | $155,502.00 | P |
| GREY JEFFREY W<br>EMP NAME: GREY, JEFFREY<br>17670 SW ARBOR LN<br>LAKE OSWEGO, OR 97034 | 1773600 | 10/15/2002 | CORP | $480,734.00 | P |
| GREY MARILYN H<br>EMP NAME: GREY, MARILYN<br>17670 SW ARBOR LN<br>LAKE OSWEGO, OR 97035 | 1773800 | 10/15/2002 | CORP | $239,429.00 | P |
| GRIFFELS, TERESA F.<br>EMP NAME: GRIFFELS, TERESA<br>3034 NE 4TH PL<br>HILLSBORO, OR 971244039 | 868302 | 10/10/2002 | CORP | $174,692.24 | P |
| GRIFFIN, KEN R<br>EMP NAME: GRIFFIN, KEN<br>11756 SW 129 PL<br>TIGARD, OR 97223 | 850500 | 10/10/2002 | CORP | $22,888.00 | P |
| GRIFFITH, KATHLEEN<br>EMP NAME: GRIFFITH, KATHLEEN<br>90880 MCLEAN HILL RD<br>CLATSKANIE, OR 97016 | 844402 | 10/10/2002 | CORP | $543,852.24 | U |
| GRIFFITH MELISSA L<br>EMP NAME: GRIFFITH, MELISSA<br>2365 MOSSWOOD CT S<br>SALEM, OR 97306 | 793500 | 10/09/2002 | CORP | $88,684.64 | P |
| GRIFFITH RICHARD B<br>EMP NAME: GRIFFITH, RICHARD<br>2365 MOSSWOOD CT S<br>SALEM, OR 97306 | 793600 | 10/09/2002 | CORP | $48,000.00 | P |
| GRIFFITH JEAN SUSAN<br>EMP NAME: GRIFFITH, SUSAN<br>279 S.W. SANTANA PLC<br>PORTLAND, OR 97225 | 1179500 | 10/11/2002 | CORP | $394,400.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GRIFFITHS, JOHN W JR<br>EMP NAME: GRIFFITHS, JOHN<br>19185 NW ATHENA ST<br>PORTLAND, OR 97229 | 570102 | 09/30/2002 | CORP<br>CORP | $181,701.90<br>$4,650.00<br>$186,351.90 | U<br>P |
| GRIGGS, LORNA KAYE<br>EMP NAME: GRIGGS, LORNA K<br>11914 CLIFFGATE<br>HOUSTON, TX 77072 | 1992800 | 10/15/2002 | CORP | $0.00 | P |
| GRIMES, FRED M<br>EMP NAME: GRIMES, FRED (MIKE)<br>9346 COLLEEN RD<br>HOUSTON, TX 77080 | 841803 | 10/10/2002 | CORP | $15,999.87 | U |
| GRISAFFI, MARY<br>EMP NAME: GRISAFFI, MARY J<br>8914 HAZEN<br>HOUSTON, TX 77036 | 1864802 | 10/15/2002 | CORP | $106,496.81 | U |
| GROCHOWSKY GREG L<br>EMP NAME: GROCHOWSKY, GREG<br>31909 SE CURRIN RD<br>ESTACADA, OR 97023 | 1770400 | 10/15/2002 | CORP | $58,913.84 | P |
| MARGARET L NOWAK<br>EMP NAME: GROSS, RANDALL S<br>14515 WUNDERLICH # 513<br>HOUSTON, TX 77069 | 1819003 | 10/15/2002 | CORP | $0.00 | U |
| GROSSMAN, ANTHONY R<br>EMP NAME: GROSSMAN, ANTHONY R<br>4625 80TH ST E<br>NORTHFIELD, MN 55057-0000 | 1613903 | 10/15/2002 | CORP<br>CORP | $1,276,832.00<br>$0.00<br>$1,276,832.00 | U<br>P |
| GRUENER, ROBERT E.<br>EMP NAME: GRUENER, ROBERT<br>1310 NE 152ND AVE<br>PORTLAND, OR 97230 | 1692402 | 10/15/2002 | CORP | $15,200.00 | U |
| GRUMULAITIS PAIGE B<br>EMP NAME: GRUMULAITIS, PAIGE B<br>15506 KERRVILLE COURT<br>CYPRESS, TX 77429-0000 | 1546100 | 10/15/2002 | EESO<br>EESO | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GUALY JAIME E<br>EMP NAME: GUALY, JAIME E<br>1755 MICHIGAN AVE<br>HOUSTON, TX 77006-0000 | 1556602 | 10/15/2002 | CORP | $5,687.92 | U |
| GUARNERO LISA E<br>EMP NAME: GUARNERO, LISA<br>PO BOX 314<br>OREGON CITY, OR 97045 | 1667500 | 10/15/2002 | CORP | $172,995.84 | P |

---

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Titlle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|------------|---------|-------------------|-----|
| GUBBELS A SHERRI<br>EMP NAME: GUBBELS, SHERRI<br>SHERRI A GUBBELS<br>300 S EVERGREEN RD APT 103<br>WOODBURN, OR 970712966 | 1796200 | 10/15/2002 | CORP | $1,800.00 | U |
| GUERRERO, GUADALUPE<br>EMP NAME: GUERRERO, GUADALUPE<br>12384 MT. ANGEL<br>GERVAIS RD.<br>MOUNT ANGEL, OR 97362 | 1734600 | 10/15/2002 | CORP | $264,000.00 | U |
| GUIDRY JAMES R<br>EMP NAME: GUIDRY, JAMES R<br>127 LONGPOINTE RD<br>YOUNGSVILLE, LA 70592-0000 | 1944400 | 10/15/2002 | CORP | $347,130.00 | U |
| GUINN JOHN T<br>EMP NAME: GUINN, JOHN T (JACK)<br>5319 NORTH 52ND ST<br>OMAHA, NE 68104 | 1545700 | 10/15/2002 | CORP | $100,048.00 | U |
| GUINN MATTHEW<br>EMP NAME: GUINN, MATTHEW<br>MATTHEW TEMPEL GUINN<br>3021 AUSTIN ST<br>HOUSTON, TX 770042818 | 2178101 | 11/13/2002 | CORP | $0.00 | U |
| GUIST NICHOLAS A<br>EMP NAME: GUIST, NICHOLAS<br>P O BOX 813<br>RAINIER, OR 97048 | 1770800 | 10/15/2002 | CORP | $43,296.00 | P |
| GULLEY, JANET M<br>EMP NAME: GULLEY, JANET<br>2619 NW PINNACLE DR<br>PORTLAND, OR 97229 | 840102 | 10/10/2002 | CORP | $220,000.00 | U |
| GUNN GLENDA<br>EMP NAME: GUNN, GLENDA<br>202 HIRSCH STREET<br>HUMBLE, TX 77338-4948 | 1474900 | 10/15/2002 | CORP | $101,858.28 | P |
| GUNTER, WILLIAM C<br>EMP NAME: GUNTER, WILLIAM C (CLAY)<br>5001 SANDALWOOD CIRCLE<br>BAYTOWN, TX 77521-0000 | 2123101 | 10/25/2002 | CORP | $0.00 | U |
| GUPTILL HOWARTH S<br>EMP NAME: GUPTILL, HOWARTH<br>19320 HOWELL<br>GLADSTONE, OR 97027 | 1907202 | 10/15/2002 | CORP | $236,907.68 | P |
| GUTHMILLER GORDON L<br>EMP NAME: GUTHMILLER, GORDON L (GORDY)<br>PO BOX 928,401 5TH AVE SE<br>BEULAH, ND 58523-0000 | 788702 | 10/09/2002 | CORP | $10,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| GUTHRIE ROBERT W<br>EMP NAME: GUTHRIE, ROBERT W<br>18202 AUBURN WOODS DR<br>CYPRESS, TX 77429-0000 | 1543400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| GUTIERREZ, ABEL T.<br>EMP NAME: GUTIERREZ, ABEL T<br>1610 N. YOUNG<br>FORT STOCKTON, TX 79735 | 1915800 | 10/15/2002 | CORP | $0.00 | U |
| GUTIEREZ, KENNETH L.<br>EMP NAME: GUTIERREZ, KENNETH<br>2792 BLUFF AVE SW<br>SALEM, OR 97302 | 1203100 | 10/11/2002 | CORP | $165,360.00 | U |
| GUTIERREZ, OSCAR R.<br>EMP NAME: GUTIERREZ, OSCAR R<br>13622 HERON FIELD COURT<br>HOUSTON, TX 77059-3566 | 1490702 | 10/15/2002 | CORP | $1,011,781.00 | U |
| BAO QUOC HA<br>EMP NAME: HA, BAO<br>2925 SE TUMBLESTONE DR.<br>HILLSBORO, OR 97123 | 1866200 | 10/15/2002 | CORP | $101,000.00 | U |
| HACKETT GARY W<br>EMP NAME: HACKETT, GARY<br>7311 NE MEADOWS DR<br>VANCOUVER, WA 98662 | 662602 | 10/07/2002 | CORP | $163,935.00 | U |
| HADLEY LEIGH ANNE<br>EMP NAME: HADLEY, LEIGH ANNE<br>22135 SW 107TH AVE<br>TUALATIN, OR 97062-8107 | 1532902 | 10/15/2002 | CORP | $242,088.00 | U |
| HAEDICKE, MARK E.<br>EMP NAME: HAEDICKE, MARK E<br>14623 RIVER FOREST<br>HOUSTON, TX 77079 | 1643805 | 10/15/2002 | ENA | $0.00 | U |
| HAGEL JOSH A<br>EMP NAME: HAGEL, JOSH<br>PO BOX 523<br>IRRIGON, OR 97844 | 2194400 | 10/19/2002 | CORP | $0.00 | U |
| HAGELMANN BJORN<br>EMP NAME: HAGELMANN, BJORN<br>6340 OYSTER BAY CT<br>BRIDGEVILLE, PA 15017-3421 | 1755902 | 10/15/2002 | CORP | $7,275.26 | U |
| HAGEN STEVEN<br>EMP NAME: HAGEN, STEVEN<br>33917 SE TERRI WY<br>SCAPPOOSE, OR 97056 | 1143402 | 10/11/2002 | CORP | $562,370.48 | U |
| HAGEN STEVEN M<br>EMP NAME: HAGEN, STEVEN<br>33917 SE TERRI WY<br>SCAPPOOSE, OR 97056 | 1143601 | 10/11/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| HAGER ALICE M<br>EMP NAME: HAGER, ALICE<br>6121 SE HARNEY<br>PORTLAND, OR 97206 | 914100 | 10/11/2002 | CORP | $94,400.00 | P |
| HAGESTEDT BRUCE W<br>EMP NAME: HAGESTEDT, BRUCE<br>8365 SW 158 PL<br>BEAVERTON, OR 97007 | 1149000 | 10/11/2002 | CORP | $172,000.00 | U |
| HAGESTEDT ELIZABETH A<br>EMP NAME: HAGESTEDT, ELIZABETH<br>8365 SW 158 PL<br>BEAVERTON, OR 97007 | 1149100 | 10/11/2002 | CORP | $134,240.00 | U |
| CLARKE A CAROL<br>EMP NAME: HAINES, CAROL<br>1707 FIR CT<br>FOREST GROVE, OR 97116 | 1771200 | 10/15/2002 | CORP | $131,040.00 | P |
| HAINES CAROLE J<br>EMP NAME: HAINES, CAROLE<br>29717 SE 32ND CIRCLE<br>WASHOUGAL, WA 98671 | 1236102 | 10/11/2002 | CORP | $0.00 | U |
| HAINES DEBORAH A<br>EMP NAME: HAINES, DEBORAH<br>1949 SE PALMQUIST RD 120<br>GRESHAM, OR 97080 | 902502 | 10/10/2002 | CORP | $167,869.77 | P |
| HAINES. DONNA J.<br>EMP NAME: HAINES, DONNA<br>5640 S.W. MURRAY BL #15<br>BEAVERTON, OR 97005 | 961002 | 10/11/2002 | CORP | $192,644.35 | U |
| HAINES, JEROME E<br>EMP NAME: HAINES, JEROME<br>29717 SE 32ND CIRCLE<br>WASHOUGAL, WA 98671 | 1232702 | 10/11/2002 | CORP | $277,920.00 | P |
| HAINES, ROD<br>EMP NAME: HAINES, ROD<br>1707 FIR CT<br>FOREST GROVE, OR 97116 | 1764100 | 10/15/2002 | CORP | $192,240.00 | U |
| HAISLER NORMAN<br>EMP NAME: HAISLER, NORMAN G<br>22206 TREESDALE LN<br>KATY, TX 77450 | 663200 | 10/07/2002 | CORP | $965,430.00 | U |
| HAIZLIP FREDERICK<br>EMP NAME: HAIZLIP, FREDERICK (KELLY)<br>5521 DOLIVER<br>HOUSTON, TX 77056-0000 | 1213904 | 10/11/2002 | CORP | $47,043.54 | U |
| HAJEK JAMES E<br>EMP NAME: HAJEK, JAMES<br>261 SUN VALLEY DR APT G17<br>MESQUITE, NV 890275154 | 832600 | 10/10/2002 | CORP | $368,412.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HALEY TAMERA J<br>EMP NAME: HALEY, TAMERA<br>TAMMY J HALEY<br>610 CHERRY AVE<br>OREGON CITY, OR 970453255 | 862500 | 10/10/2002 | CORP | $178,100.00 | U |
| HALL GWENDOLYN<br>EMP NAME: HALL, GWENDOLYN<br>5008 N HWY 288B<br>CLUTE, TX 77531-0000 | 880702 | 10/10/2002 | CORP | $0.00 | P |
| POST PATRICIA L<br>EMP NAME: HALL, PATRICIA L (TRISH)<br>8760 PLANTATION RIDGE BLVD.<br>LAKELAND, FL 33809 | 1515901 | 10/15/2002 | CORP | $0.00 | P |
| HALL ROGER H<br>EMP NAME: HALL, ROGER<br>9 BIRCH DR<br>HERMISTON, OR 97838 | 717500 | 10/08/2002 | CORP | $24,715.20 | P |
| HALL STEVEN<br>EMP NAME: HALL, STEVEN<br>18375 S UPPER HIGHLAND RD<br>BEAVERCREEK, OR 97004 | 2046300 | 10/17/2002 | CORP | $191,172.24 | U |
| HALLCOM KENNETH R<br>EMP NAME: HALLCOM, KENNETH R (KEN)<br>9111 WESTVIEW<br>HOUSTON, TX 77055 | 769200 | 10/09/2002 | CORP | $418,298.00 | U |
| HALLMARK LINDA B<br>EMP NAME: HALLMARK, LINDA B<br>11811 CATROSE LANE<br>CYPRESS, TX 77429-0000 | 501202 | 09/23/2002 | CORP<br>CORP | $0.00<br>$175,455.28<br>$175,455.28 | U<br>P |
| HALVERSON, DEBRA A<br>EMP NAME: HALVERSON, DEBRA<br>18132 SW MCCORMICK HILL<br>HILLSBORO, OR 97123 | 841502 | 10/10/2002 | CORP | $305,571.59 | U |
| MERTINS, HOLLY C.<br>EMP NAME: HAMBY, HOLLY C<br>1112 BERING #44<br>HOUSTON, TX 77057 | 1570401 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HAMILTON MARY LOU<br>EMP NAME: HAMILTON, MARY LOU<br>702 SOUTH 90TH STREET<br>OMAHA, NE 68114-5116 | 1545601 | 10/15/2002 | CORP | $544,341.25 | U |
| HAMILTON, SHARON E<br>EMP NAME: HAMILTON, SHARON<br>12876 SE KRONAN DR<br>CLACKAMAS, OR 97015 | 571100 | 09/30/2002 | CORP | $58,207.92 | U |
| HAMM GERRY D<br>EMP NAME: HAMM, GERRY D<br>207 SOUTH WINKLER<br>WINK, TX 79789-0000 | 2203201 | 10/20/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HAMMER DAL B<br>EMP NAME: HAMMER, DAL<br>1064 SE GREENBRIAR AV<br>DALLAS, OR 97338 | 1675200 | 10/15/2002 | CORP | $400,000.00 | P |
| HAMPTON LAURENCE S<br>EMP NAME: HAMPTON, LAURENCE<br>10964 JAMES WAY SE<br>AUMSVILLE, OR 97325 | 1147400 | 10/11/2002 | CORP | $35,440.00 | P |
| HAMRE DEBBRA J<br>EMP NAME: HAMRE, DEBBRA J (DEBBIE)<br>1903 NO MISSION CIRCLE<br>FRIENDSWOOD, TX 77546 | 464900 | 09/16/2002 | CORP | $40,800.00 | P |
| HANAGRIFF, RICHARD<br>EMP NAME: HANAGRIFF, RICHARD S<br>1018 WESTERN MEADOWS DR.<br>KATY, TX 77450 | 1710400 | 10/15/2002 | CORP | $56,728.00 | P |
| HANAUSKA THOMAS W<br>EMP NAME: HANAUSKA, THOMAS<br>30392 S MOLALLA AV<br>MOLALLA, OR 97038 | 838201 | 10/10/2002 | CORP | $0.00 | P |
| HANCOCK, ROBERT W.<br>EMP NAME: HANCOCK, ROBERT<br>309 N.E. MARSHALL LOOP<br>BOARDMAN, OR 97818 | 806700 | 10/10/2002 | CORP | $160,000.00 | U |
| HANDLEY JOHN R<br>EMP NAME: HANDLEY, JOHN R<br>2011 FAIRBRANCH CT<br>KATY, TX 77494-0000 | 386102 | 09/06/2002 | ENA | $1,101,770.10 | P |
| HANDRIS, THEODORE<br>EMP NAME: HANDRIS, THEODORE<br>13455 S. LELAND RD.<br>OREGON CITY, OR 97045 | 2100500 | 10/15/2002 | CORP | $137,413.00 | U |
| HANEY ALAN A<br>EMP NAME: HANEY, ALAN A (AL)<br>111 S SAGE<br>FORT STOCKTON, TX 79735-0000 | 2023300 | 10/16/2002 | CORP<br>CORP | $232,482.00<br>$1,534.00<br>$234,016.00 | U<br>P |
| HANEY, JAMES M<br>EMP NAME: HANEY, JAMES<br>4267 SE YAMHILL<br>PORTLAND, OR 97215 | 901400 | 10/10/2002 | CORP | $160,301.28 | P |
| HANKINS BARBARA L<br>EMP NAME: HANKINS, BARBARA L (BARB)<br>2815 HICKORY LIMB COURT<br>LEAGUE CITY, TX 77573-0000 | 658702 | 10/07/2002 | EES, INC | $0.00 | U |
| HANN, GEORGE A.<br>EMP NAME: HANN, GEORGE<br>9264 GOLF CLUB RD S.E.<br>AUMSVILLE, OR 97325 | 800800 | 10/10/2002 | CORP | $160,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HANNAN JEANNE M<br>EMP NAME: HANNAN, JEANNE<br>13407 E MARQUAM RD NE<br>MOUNT ANGEL, OR 973629545 | 1681400 | 10/15/2002 | CORP | $93,440.00 | U |
| HANSEN, CHERI<br>EMP NAME: HANSEN, CHERI<br>14535 SW 100 AV<br>TIGARD, OR 97224 | 844002 | 10/10/2002 | CORP | $155,920.00 | P |
| HANSEN, DOUGLAS<br>EMP NAME: HANSEN, DOUGLAS<br>14535 SW 100 AV<br>TIGARD, OR 97224 | 845300 | 10/10/2002 | CORP | $322,160.00 | P |
| HANSEN JACQUE L<br>EMP NAME: HANSEN, JACQUE<br>15485 SE BARTELL RD<br>BORING, OR 97009 | 864300 | 10/10/2002 | CORP | $120,400.00 | P |
| HANSEN PATTI K<br>EMP NAME: HANSEN, PATTI<br>912 NE CAMELIA DR<br>NEWBERG, OR 971329134 | 784200 | 10/09/2002 | CORP | $24,200.00 | U |
| HANSEN, RYAN<br>EMP NAME: HANSEN, RYAN<br>1017 6TH STREET<br>OREGON CITY, OR 97045 | 1903000 | 10/15/2002 | CORP | $1,728.00 | P |
| HANSEN STEVEN R<br>EMP NAME: HANSEN, STEVEN<br>15485 SE BARTELL RD<br>BORING, OR 97009 | 864200 | 10/10/2002 | CORP | $138,400.00 | P |
| HANSEN TERRY<br>EMP NAME: HANSEN, TERRY<br>50 SE CODY LN<br>MADRAS, OR 97741 | 1798400 | 10/15/2002 | CORP | $528,960.00 | P |
| HANSON JR KEITH<br>EMP NAME: HANSON, KEITH<br>PO BOX 747<br>HEPPNER, OR 97836 | 1705800 | 10/15/2002 | CORP | $315,096.00 | U |
| HANSON, KRISTEN JOAN<br>EMP NAME: HANSON, KRISTEN J (KRIS)<br>3231 BODINE DRIVE<br>PEARLAND, TX 77584 | 1871804 | 10/15/2002 | CORP | $0.00 | U |
| HANSON, ROGENE<br>EMP NAME: HANSON, ROGENE (REGGIE)<br>18719 REGATTA ROAD<br>HUMBLE, TX 77346 | 1530806 | 10/15/2002 | CORP | $1,163.66 | U |
| HARDY JR JOHN V<br>EMP NAME: HARDY JR, JOHN V<br>8009 BRADLEY BLVD<br>BETHESDA, MD 20817-0000 | 1829400 | 10/15/2002 | CORP | $12,315.43 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HARDY, DAVID M. EMP NAME: HARDY, DAVID M 25353 S. CONCORD DRIVE CLAREMORE, OK 74017 | 2205000 | 11/22/2002 | CORP | $0.00 | P |
| HARDY, JOSEPH G EMP NAME: HARDY, JOSEPH G (TREY) 20403 FAIRFIELD TRACE DR CYPRESS, TX 77433 | 1504603 | 10/15/2002 | CORP CORP | $0.00 $0.00 $0.00 | U P |
| HARDY STACY EMP NAME: HARDY, STACY 20403 FAIRFIELD TRACE DR CYPRESS, TX 77433 | 1515203 | 10/15/2002 | CORP | $0.00 | P |
| HARKLESS JAMES L EMP NAME: HARKLESS, JAMES PMB 514 3439 NE SANDY BLVD. PORTLAND, OR 97232 | 635500 | 10/04/2002 | CORP | $60,000.00 | P |
| HARKNESS, CYNTHIA L. EMP NAME: HARKNESS, CYNTHIA L 6 MURRAY HILL CIRCLE BALTIMORE, MD 21212 | 1388402 | 10/15/2002 | CORP | $217,050.32 | U |
| HARKNESS, CYNTHIA L. EMP NAME: HARKNESS, CYNTHIA L 6 MURRAY HILL CIRCLE BALTIMORE, MD 21212 | 1388702 | 10/15/2002 | EBS, INC EBS, INC | $28,750.00 $2,187.50 $30,937.50 | U P |
| HARKNESS, CYNTHIA L. EMP NAME: HARKNESS, CYNTHIA L 6 MURRAY HILL CIRCLE BALTIMORE, MD 21212 | 1640402 | 10/15/2002 | ECTRIC | $4,812.50 | P |
| HARMAN, CHRISTOPHER T. EMP NAME: HARMAN, CHRISTOPHER T (CHRIS) 442 WESTMINSTER DR HOUSTON, TX 77024 | 1823104 | 10/15/2002 | EBS, INC | $0.00 | U |
| HARMON, LAUNA B. EMP NAME: HARMON, LAUNA 12395 SE BLAINE DR CLACKAMAS, OR 97015 | 1185102 | 10/11/2002 | CORP | $89,713.24 | P |
| HARNEY MICHAEL P EMP NAME: HARNEY, MICHAEL 4321 NW MOON VALLEY TERRACE BEAVERTON, OR 970067390 | 1648900 | 10/15/2002 | CORP | $78,000.00 | P |
| HARPER E M, JR. EMP NAME: HARPER, E M 144 INTERLAKEN RD FAIRMONT, MN 56031 | 398400 | 09/09/2002 | CORP | $33,508.64 | P |

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HARPER EDWARD M<br>EMP NAME: HARPER, EDWARD<br>104 COTTONWOOD LP<br>BOARDMAN, OR 97818 | 836800 | 10/10/2002 | CORP | $143,377.95 | P |
| HARPER KATHLEEN M<br>EMP NAME: HARPER, KATHLEEN<br>4 TOUCHSTONE DR 142<br>LAKE OSWEGO, OR 97035 | 1667600 | 10/15/2002 | CORP | $13,929.00 | U |
| HARRELL LARRY J<br>EMP NAME: HARRELL, LARRY J<br>550 KNOLLS CIRCLE<br>DURANGO, CO 81303-0000 | 1638300 | 10/15/2002 | CORP | $133,089.00 | P |
| HARRILL BILLI R<br>EMP NAME: HARRILL, BILLI R<br>3219 N 168TH AVE<br>OMAHA, NE 68116-2646 | 1490602 | 10/15/2002 | CORP | $345,882.35 | U |
| HARRIS ALCE<br>EMP NAME: HARRIS, ALCE<br>2934 GRASSMERE<br>SHREVEPORT, LA 71108 | 773000 | 10/09/2002 | CORP | $26,255.90 | U |
| HARRIS DENNIS C<br>EMP NAME: HARRIS, DENNIS C<br>5190 PREFERRED PLACE #205<br>HILLIARD, OH 43026 | 1513102 | 10/15/2002 | EES, INC | $8,196.45 | U |
| HARRIS,JAMES WHELAN<br>EMP NAME: HARRIS, JAMES W (JIM)<br>11709 MONICA STREET<br>HOUSTON, TX 77024 | 1570303 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HARRIS LINDA G<br>EMP NAME: HARRIS, LINDA G<br>6517 NW 134TH ST<br>OKLAHOMA CITY, OK 73142 | 901802 | 10/10/2002 | CORP | $78,343.82 | U |
| HARRIS, MARIE<br>EMP NAME: HARRIS, MARIE<br>BEVERLY BERMUDEZ<br>PO BOX 2743<br>CANYON LAKE, TX 781330014 | 1721000 | 10/15/2002 | CORP | $120,000.00 | U |
| HARRIS, NANCY L.<br>EMP NAME: HARRIS, NANCY<br>4411 SE BOISE ST<br>PORTLAND, OR 97206 | 1942502 | 10/15/2002 | CORP | $18,780.00 | P |
| HARRIS, PAULA J.<br>EMP NAME: HARRIS, PAULA J<br>2704 SUN BEAM COURT<br>PEARLAND, TX 77584 | 1524502 | 10/15/2002 | ENA | $16,000.00 | U |
| HARRIS, STEPHANIE J<br>EMP NAME: HARRIS, STEPHANIE J<br>14 E GREENWAY, STE 26-O<br>HOUSTON, TX 77046-0000 | 881902 | 10/10/2002 | CORP | $28,448.22 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| HARRIS STEVEN M<br>EMP NAME: HARRIS, STEVEN M<br>3314 THICKET RUN DRIVE<br>SPRING, TX 77388-0000 | 937702 | 10/11/2002 | CORP | $300,000.00 | U |
| HARRISON BARBARA<br>EMP NAME: HARRISON, BARBARA<br>1097 COUNTY ROAD 146<br>NEW ALBANY, MS 38652-0000 | 1481100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HARRISON SUSAN G<br>EMP NAME: HARRISON, SUSAN G<br>10906 SPRUCE KNOLL CR.<br>HOUSTON, TX 77065-0000 | 793105 | 10/09/2002 | CORP | $0.00 | U |
| HARSELL DERYLE R<br>EMP NAME: HARSELL, DERYLE R<br>21618 GLENBRANCH<br>SPRING, TX 77388-0000 | 834801 | 10/10/2002 | CORP | $0.00 | U |
| HARTEL COLLEEN A<br>EMP NAME: HARTEL, COLLEEN<br>8328 SW 168 AV<br>BEAVERTON, OR 97007 | 833600 | 10/10/2002 | CORP | $181,594.64 | U |
| HARTMAN, CHRISTOPHER R.<br>EMP NAME: HARTMAN, CHRISTOPHER<br>13408 SE COVINA COURT<br>CLACKAMAS, OR 97015 | 2091500 | 10/18/2002 | CORP | $158,502.80 | P |
| HARTMAN GARY K<br>EMP NAME: HARTMAN, GARY<br>35890 SE SNUFFIN RD<br>ESTACADA, OR 97023 | 1677000 | 10/15/2002 | CORP | $300,000.00 | P |
| HARVEY, THOMAS A<br>EMP NAME: HARVEY, THOMAS<br>18830 SE MCQUAW<br>SANDY, OR 97055 | 1246900 | 10/11/2002 | CORP | $33,809.20 | P |
| HARVEY-DIXON, JANE M<br>EMP NAME: HARVEY-DIXON, JANE DIXON<br>7317 NE HAZEL DELL AVE APT 8<br>VANCOUVER, WA 986658393 | 1689200 | 10/15/2002 | CORP | $22,018.40 | U |
| HARWELL DANA A<br>EMP NAME: HARWELL, DANA A<br>1311 W STROKER RD<br>CROSBY, TX 77532-0000 | 694801 | 10/07/2002 | CORP | $43,715.00 | P |
| HARWELL THOMAS A<br>EMP NAME: HARWELL, THOMAS A<br>1311 W STROKER RD<br>CROSBY, TX 77532 | 694701 | 10/07/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HASENJAGER NORMA J<br>EMP NAME: HASENJAGER, NORMA J<br>776 N 73RD STREET<br>OMAHA, NE 68114-0000 | 1589202 | 10/15/2002 | CORP<br>CORP | $1,208,008.00<br>$901,249.80<br>$2,109,257.80 | U<br>P |
| HASS, KENNETH R.<br>EMP NAME: HASS, KENNETH<br>195 WEST CLACKAMAS BLVD.<br>GLADSTONE, OR 97027 | 1154100 | 10/11/2002 | CORP | $172,560.00 | P |
| HASSLER BETTY<br>EMP NAME: HASSLER, BETTY<br>16888 STATE ORCHARDS RD<br>COUNCIL BLUFFS, IA 51503-5369 | 568301 | 09/30/2002 | CORP | $55,353.46 | P |
| HATCH, CAROL J.<br>EMP NAME: HATCH, CAROL J<br>7672 NORTH INDIAN TRAIL RANCH RD<br>VERNAL, UT 84078 | 2085700 | 10/22/2002 | CORP<br>CORP | $210,087.00<br>$9,300.00<br>$219,387.00 | U<br>P |
| HATCHER AMY<br>EMP NAME: HATCHER, AMY<br>144176 STALAWA DR<br>OREGON CITY, OR 97045 | 1475202 | 10/15/2002 | CORP | $2,511.74 | U |
| HATCHER, LEONARD DALE<br>EMP NAME: HATCHER, LEONARD<br>2147 NE 131ST<br>PORTLAND, OR 97230 | 811900 | 10/10/2002 | CORP | $208,578.40 | P |
| HATLELI MARK S<br>EMP NAME: HATLELI, MARK<br>8108 SW LOCUST<br>PORTLAND, OR 97223 | 1582400 | 10/15/2002 | CORP | $100,720.00 | P |
| HATLELI PATRICIA M<br>EMP NAME: HATLELI, PATRICIA<br>8108 SW LOCUST<br>PORTLAND, OR 97223 | 1582300 | 10/15/2002 | CORP | $87,040.00 | P |
| HATTEBERG, ROBERT A<br>EMP NAME: HATTEBERG, ROBERT<br>PO BOX 267<br>SILVERTON, OR 973810267 | 851100 | 10/10/2002 | CORP | $256,850.00 | U |
| HAUG DAVID L<br>EMP NAME: HAUG, DAVID L<br>323 EAST COWAN DR<br>HOUSTON, TX 77000-0000 | 1490002 | 10/15/2002 | CORP | $808,534.98 | U |
| HAUGEN, KATHRIN R<br>EMP NAME: HAUGEN, KATHRIN<br>1736 KILLARNEY DR.<br>WEST LINN, OR 97068 | 1863900 | 10/15/2002 | CORP | $184,000.00 | P |
| HAWKE STEPHEN R<br>EMP NAME: HAWKE, STEPHEN<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | 1781503 | 10/15/2002 | CORP | $331,040.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HAWKINS, BERNADETTE V EMP NAME: HAWKINS, BERNADETTE V 2305 EVIAN COURT FORESTVILLE, MD 20747-0000 | 1610903 | 10/15/2002 | CORP | $3,629.03 | P |
| HAWKINS DARIAN D EMP NAME: HAWKINS, DARIN D 5110 EIGEL ST HOUSTON, TX 770073330 | 1904602 | 10/15/2002 | CORP | $25,685.00 | U |
| HAWKINS DONALD R EMP NAME: HAWKINS, DONALD R 44 WISTERIA WALK CIRCLE THE WOODLANDS, TX 77381-0000 | 1682202 | 10/15/2002 | CORP | $90,632.61 | P |
| HAWKINS RONALD EMP NAME: HAWKINS, RONALD 10029 CRESENT CREEK DR. LAS VEGAS, NV 89134 | 393000 | 09/09/2002 | ENA | $18,000.00 | U |
| HAWKS, MITCHELL A. EMP NAME: HAWKS, MITCHELL 31525 CANAAN RD DEER ISLAND, OR 97054 | 1909000 | 10/15/2002 | CORP CORP | $22,400.77 $4,650.00 $27,050.77 | U P |
| HAWLEY REGINA G EMP NAME: HAWLEY, REGINA G 4131 ADMIRAL CT MISSOURI CITY, TX 77459-0000 | 1531102 | 10/15/2002 | CORP | $682.64 | U |
| HAWTHORNE, WILLIAM E EMP NAME: HAWTHORNE, WILLIAM E (ED) P.O. BOX 217 PORT BYRON, IL 61275 | 834200 | 10/10/2002 | CORP | $34,498.67 | U |
| HAY JOHN T EMP NAME: HAY, JOHN T (T) 2100 WINROCK #34 HOUSTON, TX 77057-0000 | 1531903 | 10/15/2002 | CORP | $0.00 | P |
| HAY, ROBERT D. EMP NAME: HAY, ROBERT 2930 NW FOREST AVE. BEAVERTON, OR 97006 | 894000 | 10/10/2002 | CORP | $244,732.00 | U |
| HAYDEN FRANK EMP NAME: HAYDEN, FRANK 3855 DURNESS WAY HOUSTON, TX 77025-0000 | 2152502 | 11/01/2002 | CORP | $2,011.56 | P |
| HAYES L. GAYLE EMP NAME: HAYES, GAYLE 24595 S. ELDORADO RD. MULINO, OR 97042 | 688600 | 10/07/2002 | CORP | $0.00 | U |
| HAYES, ROBERT EMP NAME: HAYES, ROBERT E 5807 CIMMARON CREEK COURT SPRING, TX 77379 | 1487603 | 10/15/2002 | CORP CORP | $0.00 $0.00 $0.00 | U P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| HAYES VIKI S<br>EMP NAME: HAYES, VIKI S<br>2797 GLOVER DR<br>CUMMING, GA 30040-0000 | 787802 | 10/09/2002 | CORP | $44,625.00 | P |
| HAYSLETT RODERICK J<br>EMP NAME: HAYSLETT, RODERICK J (ROD)<br>270 WATERFORD WAY<br>MONTGOMERY, TX 77356 | 1772302 | 10/15/2002 | CORP | $0.00 | U |
| HAYWORTH DONALD<br>EMP NAME: HAYWORTH, DONALD<br>825 W QUINCE<br>HERMISTON, OR 97838 | 1463400 | 10/15/2002 | CORP | $170,416.00 | P |
| HEACOCK DIANE C<br>EMP NAME: HEACOCK, DIANE<br>72747 HOUT ST<br>RAINIER, OR 970483813 | 2055400 | 10/17/2002 | CORP | $4,160.00 | P |
| HEAD JON W<br>EMP NAME: HEAD, JON<br>10710 SW 14 DR<br>PORTLAND, OR 97219 | 613400 | 10/03/2002 | CORP | $209,585.37 | P |
| HEADE, NICHOLAS P<br>EMP NAME: HEADE, NICHOLAS<br>33280 SE HWY 211<br>BORING, OR 97009 | 1604800 | 10/15/2002 | CORP | $867,637.00 | P |
| DANEN R HEATH<br>EMP NAME: HEATH, DANEN<br>29640 S.W JACKSON WAY<br>WILSONVILLE, OR 97070 | 1792500 | 10/15/2002 | CORP | $135,320.00 | U |
| HEATH LARRY L<br>EMP NAME: HEATH, LARRY<br>PO BOX 1135<br>NORTH PLAINS, OR 97133 | 793902 | 10/09/2002 | CORP | $161,779.00 | P |
| GOFF, SANDRA G<br>EMP NAME: HEATH, SANDRA<br>29640 SW JACKSON WAY<br>WILSONVILLE, OR 97070 | 1958200 | 10/15/2002 | CORP | $183,085.00 | U |
| HEATHMAN KAREN K<br>EMP NAME: HEATHMAN, KAREN K<br>17315 CYPRESS SPRING DR<br>SPRING, TX 77388-0000 | 2024100 | 10/16/2002 | CORP | $12,180.00 | U |
| HECKER, JAMES R.<br>EMP NAME: HECKER, JAMES R (JIM)<br>4912 263RD COURT<br>WYOMING, MN 55092 | 1624900 | 10/15/2002 | CORP | $0.00 | P |
| HECKMAN, JACQUELINE R<br>EMP NAME: HECKMAN, JACQUELINE R<br>5168 S MEMPHIS CT<br>AURORA, CO 800154164 | 2003800 | 10/16/2002 | CORP | $79,886.76 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HECKMON, GARY D.<br>EMP NAME: HECKMON, GARY<br>48412 S.E. SQUAW MT RD<br>ESTACADA, OR 97023 | 801400 | 10/10/2002 | CORP | $147,040.00 | P |
| HEFNER BILLY W<br>EMP NAME: HEFNER, BILLY W<br>PO BOX 988<br>ARTESIA, NM 88210 | 2137200 | 10/29/2002 | CORP | $137,673.54 | U |
| HEIDECKER, WILLIAM<br>EMP NAME: HEIDECKER, WILLIAM A (BILL)<br>APT 1<br>1610 HAWTHORNE ST<br>HOUSTON, TX 77006 | 1168003 | 10/11/2002 | CORP | $25,488.00 | U |
| HEIKKINEN, GARY W.<br>EMP NAME: HEIKKINEN, GARY<br>2734 SW TROY ST.<br>PORTLAND, OR 97219 | 733400 | 10/08/2002 | CORP | $75,462.35 | U |
| HEIL, MICHAEL M.<br>EMP NAME: HEIL, MICHAEL M (MIKE)<br>6618 OPENGATE<br>CORPUS CHRISTI, TX 78413 | 851803 | 10/10/2002 | CORP | $0.00 | P |
| HEINEMAN SARAH E<br>EMP NAME: HEINEMAN, SARAH E<br>10510 FLAXEN MANOR CT<br>SPRING, TX 77379 | 1585002 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HEINTZ, MARTY H.<br>EMP NAME: HEINTZ, MARTY<br>3565 UPPER DR<br>LAKE OSWEGO, OR 97035 | 1966900 | 10/15/2002 | CORP<br>CORP | $19,024.00<br>$0.00<br>$19,024.00 | U<br>P |
| HEINTZMAN, DAVID<br>EMP NAME: HEINTZMAN, DAVID<br>589 NE 26 CT<br>HILLSBORO, OR 97124 | 1709003 | 10/15/2002 | CORP<br>CORP | $73,950.38<br>$0.00<br>$73,950.38 | U<br>P |
| HEITMEYER KAYLA A<br>EMP NAME: HEITMEYER, KAYLA A<br>736 FOREST LANE<br>CONROE, TX 77302-0000 | 1229402 | 10/11/2002 | CORP | $3,314.75 | U |
| HELLER THOMAS P<br>EMP NAME: HELLER, THOMAS<br>7525 NE 25 ST<br>VANCOUVER, WA 98662 | 960400 | 10/11/2002 | CORP<br>CORP | $0.00<br>$57,950.00<br>$57,950.00 | U<br>P |
| HEMELSTRAND MICHAEL,<br>EMP NAME: HEMELSTRAND, MICHAEL<br>10530 SW 14 TH DRIVE<br>PORTLAND, OR 97219 | 1777702 | 10/15/2002 | CORP | $165,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HENDERSON D SANDRA<br>EMP NAME: HENDERSON, SANDRA D<br>11715 BOGEY WAY<br>HOUSTON, TX 77089 | 1458302 | 10/15/2002 | CORP | $30,303.11 | U |
| HENDRICKS LOIS P<br>EMP NAME: HENDRICKS, LOIS P<br>8006 ARLETTA<br>HOUSTON, TX 77061-0000 | 1737801 | 10/15/2002 | CORP | $8,449.00 | P |
| HENDRIX KRISTINE R<br>EMP NAME: HENDRIX, KRISTINE<br>6300 SE 34TH WY<br>GRESHAM, OR 97080 | 1182802 | 10/11/2002 | CORP | $4,385.65 | U |
| HENENBERG JOEL<br>EMP NAME: HENENBERG, JOEL<br>3603 FERNGLADE DRIVE<br>HOUSTON, TX 77068-0000 | 547700 | 10/01/2002 | CORP | $4,511.99 | P |
| HENKE, WADE M<br>EMP NAME: HENKE, WADE<br>24550 NE 152 AV<br>BATTLE GROUND, WA 98604 | 656200 | 10/07/2002 | CORP | $37,474.96 | P |
| HENNESSY RITA J<br>EMP NAME: HENNESSY, RITA J<br>4306 STEEP ROCK<br>PASADENA, TX 77504-0000 | 1547003 | 10/15/2002 | CORP | $4,029.88 | U |
| HENRICI, GLENNA D<br>EMP NAME: HENRICI, GLENNA<br>3845 TEMPEST DR<br>LAKE OSWEGO, OR 97035 | 1226302 | 10/11/2002 | CORP | $349,979.59 | P |
| HERB, TERRY WILLIAM<br>EMP NAME: HERB, TERRY<br>424 S 10TH AVE<br>CORNELIUS, OR 97113 | 1136600 | 10/11/2002 | CORP | $124,149.30 | U |
| HERBER STEPHEN R<br>EMP NAME: HERBER, STEPHEN R (STEVE)<br>331 SUSAN LANE<br>CONROE, TX 77385-0000 | 1716302 | 10/15/2002 | CORP | $502,135.08 | U |
| HERMANEK, THOMAS A., JR.<br>EMP NAME: HERMANEK JR, THOMAS A<br>P O BOX 742<br>BOYS TOWN, NE 680100742 | 1515400 | 10/15/2002 | CORP | $431,435.75 | P |
| HERMANEK, PATRICIA<br>EMP NAME: HERMANEK, PATRICIA J (PATTY)<br>P O BOX 742<br>BOYS TOWN, NE 680100742 | 1825500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HERMANS GREGOIRE A<br>EMP NAME: HERMANS, GREGOIRE A (GREG)<br>6 AV GRAND AIR<br>1640 RHODE SAINT GENESE<br>BELGIUM | 836102 | 10/10/2002 | EIM LLC | $3,280.16 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HERNANDEZ DAHLIA S<br>EMP NAME: HERNANDEZ, DAHLIA S<br>3426 COBBLESTONE CREEKWAY<br>HOUSTON, TX 77084-0000 | 1791000 | 10/15/2002 | CORP | $0.00 | U |
| HERNANDEZ, ERNEST R<br>EMP NAME: HERNANDEZ, ERNEST R<br>429 QUAIL RUN ROAD<br>RICHWOOD, TX 77531-2216 | 1994200 | 10/15/2002 | CORP | $12,500.00 | P |
| HERNANDEZ LARRY V.<br>EMP NAME: HERNANDEZ, LARRY V<br>1015 N JEFFERSON ST<br>HOBBS, NM 88240 | 528900 | 09/25/2002 | CORP | $35,000.00 | P |
| HERNANDEZ, MARTIN V<br>EMP NAME: HERNANDEZ, MARTIN<br>3414 SE 153 AV<br>PORTLAND, OR 97236 | 852400 | 10/10/2002 | CORP | $176,586.68 | P |
| HERNDON FRANCES<br>EMP NAME: HERNDON, FRANCES<br>6816 E 47TH PL<br>TULSA, OK 74145 | 289100 | 08/26/2002 | CORP | $70,466.70 | P |
| HERROLD JEFFREY W<br>EMP NAME: HERROLD, JEFFREY W (JEFF)<br>16527 BATTLECREEK DRIVE<br>HOUSTON, TX 77095-0000 | 1635803 | 10/15/2002 | CORP | $5,670.00 | U |
| HERRON CAROLYN J<br>EMP NAME: HERRON, CAROLYN J<br>PO BOX 24143<br>OMAHA, NE 68124 | 1561700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HERRON, WILMER D., SR<br>EMP NAME: HERRON, WILMER D (D.J.)<br>4038 LOST OAK DRIVE<br>SPRING, TX 77388 | 1560102 | 10/15/2002 | CORP | $0.00 | U |
| HESCOCK TERRY L<br>EMP NAME: HESCOCK, TERRY<br>19380 E SUMMERTIME DR<br>SANDY, OR 97055 | 1752700 | 10/15/2002 | CORP | $230,089.30 | P |
| HESS, KENNETH K<br>EMP NAME: HESS, KENNETH K (KEITH)<br>RR 3 BOX 83<br>MEMPHIS, MO 635559325 | 1669801 | 10/15/2002 | ETSC | $150,000.00 | U |
| HESTER SHEILA<br>EMP NAME: HESTER, SHEILA A<br>5208 HALBERT<br>PEARLAND, TX 77581 | 1677200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HETRICK NANCY A<br>EMP NAME: HETRICK, NANCY A<br>13165 BLUEBIRD LN<br>COUNCIL BLUFFS, IA 51503-0000 | 1813800 | 10/15/2002 | EESO<br>EESO | $0.00<br>$0.00 | U<br>U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| HEWETT, JACQUELINE<br>EMP NAME: HEWETT, JACQUELINE (JACKIE)<br>28 LAFAYETTE LOOP<br>ROSWELL, NM 88201-0000 | 1241001 | 10/11/2002 | CORP | $0.00 | U |
| HICKEY, PATRICK H<br>EMP NAME: HICKEY, PATRICK H<br>6213 CHEVY CHASE<br>HOUSTON, TX 77057 | 1230203 | 10/11/2002 | CORP | $423,660.00 | U |
| HICKS BLAIR E<br>EMP NAME: HICKS, BLAIR E<br>524 LOUISIANA AVE<br>TRLR 45<br>BACLIFF, TX 77518 | 1834503 | 10/15/2002 | CORP | $61,014.00 | P |
| HICKS, DEBRA K<br>EMP NAME: HICKS, DEBRA K<br>16006 RESTON BRIDGE DRIVE<br>CYPRESS, TX 77429 | 1602103 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HIGGINS, BILLIE E<br>EMP NAME: HIGGINS, BILLIE<br>5490 GLEN ECHO AV<br>GLADSTONE, OR 97027 | 916102 | 10/11/2002 | CORP | $116,237.60 | P |
| HIGGINS MICHAEL W<br>EMP NAME: HIGGINS, MICHAEL<br>5490 GLEN ECHO AV<br>GLADSTONE, OR 97027 | 913802 | 10/11/2002 | CORP | $145,223.20 | P |
| HIGGINS, STEPHEN J<br>EMP NAME: HIGGINS, STEPHEN<br>4715 NW MALHUER AV<br>PORTLAND, OR 97229 | 843303 | 10/10/2002 | CORP | $7,200.00 | U |
| HILL GARRICK A<br>EMP NAME: HILL, GARRICK A (RICK)<br>13903 GREENWOOD MANOR DR.<br>CYPRESS, TX 77429-0000 | 1573002 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HILL G GORDON<br>EMP NAME: HILL, GORDON<br>115 HAZELNUT DRIVE<br>NEWBERG, OR 97132 | 1182300 | 10/11/2002 | CORP | $120,000.00 | U |
| HILL, JAMES E<br>EMP NAME: HILL, JAMES<br>23167 NE SUNNYCREST<br>NEWBERG, OR 97132 | 683100 | 10/07/2002 | CORP | $54,974.64 | P |
| HILL, LAWRENCE A<br>EMP NAME: HILL, LAWRENCE A (LARRY)<br>9243 WAVING FIELDS DR<br>HOUSTON, TX 77064-0000 | 1806400 | 10/15/2002 | CORP<br>CORP | $536,205.58<br>$4,650.00<br>$540,855.58 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| HILL, ROBERT A<br>EMP NAME: HILL, ROBERT A<br>15424 PINE STREET<br>OMAHA, NE 68144-0000 | 1861503 | 10/15/2002 | CORP | $920,110.00 | U |
| HILL, ROBIN<br>EMP NAME: HILL, ROBIN<br>401 W PASADENA BLVD APT 802<br>DEER PARK, TX 775364976 | 1686502 | 10/15/2002 | EBS, INC | $784.10 | U |
| HILLARD LOUANNE L<br>EMP NAME: HILLARD, LOUANNE<br>2820 SE 77<br>PORTLAND, OR 97206 | 1158900 | 10/11/2002 | CORP | $12,000.00 | U |
| HILLER JACK L.<br>EMP NAME: HILLER, JACK L<br>5527 N DRY FORK CANYON<br>VERNAL, UT 84078 | 559700 | 09/30/2002 | CORP | $183,688.26 | P |
| HILLYARD GERRY G<br>EMP NAME: HILLYARD, GERRY<br>9590 SE TELFORD<br>BORING, OR 97009 | 1488700 | 10/15/2002 | CORP | $85,844.50 | P |
| HILTON NANCY T.<br>EMP NAME: HILTON, NANCY T<br>23119 CROSSBEND DR.<br>KATY, TX 77494 | 1635600 | 10/15/2002 | CORP | $5,015.38 | U |
| HINK WILLIAM G<br>EMP NAME: HINK, WILLIAM G<br>PO BOX 193<br>ASHLAND, KS 67831 | 1745900 | 10/15/2002 | CORP | $460,530.33 | U |
| HINKLE, DEBORAH G<br>EMP NAME: HINKLE, DEBORAH G (DEBBIE)<br>17126 COUNTY ROAD 39<br>ROSHARON, TX 77583-7504 | 1621202 | 10/15/2002 | CORP | $238,300.00 | P |
| HINKLE, FRANKLIN T<br>EMP NAME: HINKLE, FRANKLIN T (FRANK)<br>17126 COUNTY RD 39<br>ROSHARON, TX 77583 | 1621300 | 10/15/2002 | CORP | $18,400.00 | U |
| TURNER, BARBARA HINS<br>EMP NAME: HINS-TURNER, BARBARA<br>11520 SW DENFIELD ST.<br>BEAVERTON, OR 97005 | 1155602 | 10/11/2002 | CORP | $20,080.00 | P |
| HINZE, FREDA H<br>EMP NAME: HINZE, FREDA H<br>175 RHEA RD<br>HOMER, LA 71040 | 843700 | 10/10/2002 | CORP | $7,389.64 | P |
| HIRSCH, STEVE<br>EMP NAME: HIRSCH, STEVEN R<br>768 185TH ST<br>DAKOTA CITY, NE 68731 | 709401 | 10/08/2002 | CORP<br>CORP | $910,880.20<br>$9,300.00<br>———————<br>$920,180.20 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HISER, DAMON A<br>EMP NAME: HISER, DAMON<br>15393 NW BLAKELY<br>PORTLAND, OR 97202 | 2068100 | 10/21/2002 | CORP | $112,000.00 | P |
| HITCHCOCK ROBERT V<br>EMP NAME: HITCHCOCK, ROBERT<br>6548 CARTER RD SE<br>SUBLIMITY, OR 97385 | 1149800 | 10/11/2002 | CORP | $9,600.00 | U |
| HIVELY WILLIAM R<br>EMP NAME: HIVELY, WILLIAM<br>110 BARBIE LN<br>LONGVIEW, WA 98632 | 720902 | 10/08/2002 | CORP | $276,640.00 | P |
| HLOPAK EDWARD J<br>EMP NAME: HLOPAK, EDWARD J<br>15910 MAPLEHURST DRIVE<br>SPRING, TX 77379-6844 | 1486602 | 10/15/2002 | CORP | $21,303.00 | U |
| HOANG, JOE V.<br>EMP NAME: HOANG, JOSEPH V<br>14606 MEREDITH GATE CIR<br>HOUSTON, TX 77044 | 1824700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HODGES GEORGANNE M<br>EMP NAME: HODGES, GEORGANNE M<br>3407 FARNHAM CIRCLE<br>PEARLAND, TX 77584-0000 | 1891606 | 10/15/2002 | CORP | $0.00 | U |
| HODGSON MERLIN W<br>EMP NAME: HODGSON, MERLIN<br>285 SW SALIX TERRACE<br>ALOHA, OR 97006 | 894100 | 10/10/2002 | CORP | $214,960.00 | P |
| HODGSON ROBERT W<br>EMP NAME: HODGSON, ROBERT<br>21400 NW OLIVER HILL RD<br>NORTH PLAINS, OR 97133 | 893900 | 10/10/2002 | CORP | $53,440.00 | P |
| HOEKEMA, JAMES<br>EMP NAME: HOEKEMA, JAMES (JIM)<br>17062 SW GREENGATE DR<br>SHERWOOD, OR 97140-6918 | 1658602 | 10/15/2002 | EBS, INC | $7,267.10 | U |
| HOELSCHER EUGENE W<br>EMP NAME: HOELSCHER, EUGENE W<br>5924 BROADWAY AVE<br>GREAT BEND, KS 67530-3177 | 1513000 | 10/15/2002 | CORP | $400,000.00 | U |
| HOERTH RANDALL<br>EMP NAME: HOERTH, RANDALL<br>P.O. BOX 460928<br>DENVER, CO 80246 | 1707401 | 10/15/2002 | EESO<br>CORP | $0.00 | U<br>U |
| HOGAN IRENA DEANN<br>EMP NAME: HOGAN, IRENA D<br>4502 BOICEWOOD ST<br>HOUSTON, TX 770165002 | 1524302 | 10/15/2002 | CORP | $23,309.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HOGAN, JANICE<br>EMP NAME: HOGAN, JANICE<br>8014 BROMLEY<br>HOUSTON, TX 77055 | 1236002 | 10/11/2002 | CORP | $686,582.78 | U |
| HOGLIN, STEVEN M<br>EMP NAME: HOGLIN, STEVEN<br>75040 CRESTVIEW LN<br>RAINIER, OR 97048 | 839500 | 10/10/2002 | CORP | $907,600.00 | P |
| HOGLUND GILBERT R<br>EMP NAME: HOGLUND, GILBERT<br>1110 SW WALLULA DR<br>GRESHAM, OR 97080 | 836602 | 10/10/2002 | CORP | $251,172.17 | P |
| HOGUE, JR, ALEXANDER<br>EMP NAME: HOGUE, ALEXANDER<br>1183 SE 21 CT<br>GRESHAM, OR 97080 | 922902 | 10/11/2002 | CORP | $0.00 | U |
| HOKE DAVID A<br>EMP NAME: HOKE, DAVID<br>15616 NE TILLAMOOK ST<br>PORTLAND, OR 97230 | 1148200 | 10/11/2002 | CORP | $204,278.82 | P |
| MORAN, RUTH E.<br>EMP NAME: HOLBROOK, RUTH E<br>15672 LEAVENWORTH ST.<br>OMAHA, NE 68118 | 1560700 | 10/15/2002 | CORP | $1,600,000.00 | U |
| HOLGATE LAURA C<br>EMP NAME: HOLGATE, LAURA<br>7455 SW LESLIE ST<br>PORTLAND, OR 97223 | 1903402 | 10/15/2002 | CORP | $414,501.52 | P |
| HOLGUIN JR DANNY S<br>EMP NAME: HOLGUIN JR, DANNY S<br>1501 WESTWIND<br>FORT STOCKTON, TX 79735-0000 | 717703 | 10/08/2002 | CORP | $0.00 | P |
| HOLLAND, GENEVA K<br>EMP NAME: HOLLAND, GENEVA K<br>813 ALIX ST<br>NEW ORLEANS, LA 70114 | 1624500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HOLLANDER, COREY<br>EMP NAME: HOLLANDER, COREY J<br>14307 HERON MARSH DR.<br>CYPRESS, TX 77429 | 1854501 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HOLLI DANIEL J<br>EMP NAME: HOLLI, DANIEL J<br>418 TWEETEN PL<br>DICKINSON, ND 58601-0000 | 1644501 | 10/15/2002 | CORP<br>CORP | $36,705.18<br>$4,650.00<br>$41,355.18 | U<br>P |
| HOLLI DANIEL J<br>EMP NAME: HOLLI, DANIEL J<br>418 TWEETEN PL<br>DICKINSON, ND 58601-0000 | 1644502 | 10/15/2002 | CORP | $13,116.82 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HOLLINGSWORTH, ELLEN<br>EMP NAME: HOLLINGSWORTH, ELLEN<br>1035 S E 46 AVE<br>TROUTDALE, OR 97060 | 1656200 | 10/15/2002 | CORP | $39,840.00 | U |
| HOLLINGSWORTH, RICHARD<br>EMP NAME: HOLLINGSWORTH, RICHARD<br>1035 SE 46 AV<br>TROUTDALE, OR 97060 | 1656303 | 10/15/2002 | CORP | $405,413.12 | U |
| HOLLIS, ELISA H.<br>EMP NAME: HOLLIS, ELISA H<br>6711 FALLING WATERS<br>SPRING, TX 77379-0000 | 907501 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HOLLON RAYMOND F<br>EMP NAME: HOLLON, RAYMOND F<br>RR1 3900 CHAPPARAL<br>ROSWELL, NM 88201-0000 | 470003 | 09/18/2002 | CORP | $520,133.25 | P |
| HOLM BRAD A<br>EMP NAME: HOLM, BRAD<br>14463 SE FAIROAKS LN<br>MILWAUKIE, OR 97267 | 902700 | 10/10/2002 | CORP | $80,184.00 | P |
| HOLM, THOMAS V.<br>EMP NAME: HOLM, THOMAS<br>1655 8TH ST<br>COLUMBIA, OR 97016 | 1961000 | 10/15/2002 | CORP | $190,000.00 | U |
| HOLMAN, A D<br>EMP NAME: HOLMAN, A DAWN<br>4742 LIBERTY RD S #164<br>SALEM, OR 97302 | 844602 | 10/10/2002 | CORP | $155,205.44 | P |
| HOLMAN, LES A<br>EMP NAME: HOLMAN, LES<br>4742 LIBERTY RD S  #164<br>SALEM, OR 97302 | 844200 | 10/10/2002 | CORP | $97,391.55 | P |
| HOLMES, IV CHRISTIAN R<br>EMP NAME: HOLMES IV, CHRISTIAN R (CHRIS)<br>806 OLD LAKE ROAD<br>HOUSTON, TX 77057-0000 | 1602703 | 10/15/2002 | EESO | $9,072.00 | P |
| HOLMSTROM JAMES<br>EMP NAME: HOLMSTROM, JAMES<br>11680 SW WILKENS LN<br>BEAVERTON, OR 97008 | 1188102 | 10/11/2002 | CORP | $30,880.00 | P |
| HOLT KIRK R<br>EMP NAME: HOLT, KIRK<br>760 BURNETT LN SE<br>SALEM, OR 97301 | 898302 | 10/11/2002 | CORP | $230,316.00 | P |
| HOLTAN SHARON D<br>EMP NAME: HOLTAN, SHARON<br>5245 BOBBIE CT N<br>KEIZER, OR 97303 | 693800 | 10/07/2002 | CORP | $55,012.24 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| HONEYCUTT LEA<br>EMP NAME: HONEYCUTT, LEA<br>7625 SW COPEL ST<br>PORTLAND, OR 97225 | 635102 | 10/04/2002 | CORP | $490,000.00 | P |
| HOPE VALERIA A<br>EMP NAME: HOPE, VALERIA A<br>2109 SAND MIST CIRCLE<br>LEAGUE CITY, TX 77573-0000 | 1194602 | 10/11/2002 | CORP | $608,859.79 | P |
| HOPKINS, TAMARA L.<br>EMP NAME: HOPKINS, TAMARA L (TAMMY)<br>38 NORTH HIGHLAND CT<br>THE WOODLANS, TX 77381-0000 | 1531802 | 10/15/2002 | CORP | $821,032.00 | P |
| HOPKINSON ERIC J<br>EMP NAME: HOPKINSON, ERIC J<br>5 TWELVE PINES CT<br>THE WOODLANDS, TX 77381-0000 | 520500 | 09/24/2002 | CORP | $17,172.00 | U |
| HOPPER CONNIE<br>EMP NAME: HOPPER, CONNIE J<br>21502 WHISPERING<br>PINE<br>HUMBLE, TX 77338 | 1227100 | 10/11/2002 | CORP | $2,186.08 | U |
| HORN BRADLEY<br>EMP NAME: HORN, BRADLEY (BRAD)<br>2617 C WEST HOLCOMBE BLVD<br>#411<br>HOUSTON, TX 77025 | 1285000 | 10/15/2002 | CORP | $99,267.00 | U |
| HORNE DAVID S<br>EMP NAME: HORNE, DAVID S<br>31 LINTON RIDGE CIRCLE<br>THE WOODLANDS, TX 77382-0000 | 1144001 | 10/11/2002 | CORP | $9,774.33 | U |
| HORNE DAVID S<br>EMP NAME: HORNE, DAVID.S<br>31 LINTON RIDGE CIRCLE<br>THE WOODLANDS, TX 77382-0000 | 1144002 | 10/11/2002 | CORP | $14,252.31 | U |
| HORVATH, DEBRA J<br>EMP NAME: HORVATH, DEBRA<br>3423 NE MULTNOMAH<br>PORTLAND, OR 97232 | 900802 | 10/10/2002 | CORP | $54,883.48 | P |
| HOSMER, JOAN I<br>EMP NAME: HOSMER, JOAN<br>1526 NW BELLA VISTA CT<br>GRESHAM, OR 97030 | 1958100 | 10/15/2002 | CORP | $40,071.00 | U |
| HOUGER ERIC V<br>EMP NAME: HOUGER, ERIC<br>2619 17TH PL<br>FOREST GROVE, OR 97116 | 833702 | 10/10/2002 | CORP | $33,440.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HOUSE, BARBARA S.<br>EMP NAME: HOUSE, BARBARA S<br>4430 BELLINGTON CT<br>KINGWOOD, TX 77345 | 532100 | 09/26/2002 | CORP | $88,248.00 | P |
| HOUSE, THORNTON L.<br>EMP NAME: HOUSE, THORNTON L<br>4430 BELLINGTON CT<br>KINGSWOOD, TX 77345 | 516600 | 09/24/2002 | CORP | $299,814.00 | P |
| HOUSTON RUBEN D<br>EMP NAME: HOUSTON, RUBEN D<br>404 S HADDEN<br>FORT STOCKTON, TX 79735 | 646600 | 10/04/2002 | CORP | $0.00 | P |
| HOWARD LARRY K<br>EMP NAME: HOWARD, LARRY K (KEN)<br>19800 ATASCOCITA SHORES<br>#534<br>HUMBLE, TX 77346 | 936800 | 10/11/2002 | CORP<br>CORP | $78.00<br>$4,650.00<br>$4,728.00 | U<br>P |
| LARRY MICHAEL HOWARD<br>EMP NAME: HOWARD, LARRY M<br>9646 THERREL DRIVE<br>HOUSTON, TX 77064 | 1796800 | 10/15/2002 | CORP | $105,642.28 | U |
| HOWES CAROL D<br>EMP NAME: HOWES, CAROL D<br>6133 ANNAPOLIS<br>HOUSTON, TX 77005-0000 | 1481002 | 10/15/2002 | CORP | $15,815.00 | U |
| HOWLAND ARLEN L<br>EMP NAME: HOWLAND, ARLEN<br>8817 N DWIGHT<br>PORTLAND, OR 97203 | 1674700 | 10/15/2002 | CORP | $91,040.00 | U |
| HOWLEY ELIZABETH K<br>EMP NAME: HOWLEY, ELIZABETH K<br>3530 MERRICK ST<br>HOUSTON, TX 77025-0000 | 1528600 | 10/15/2002 | CORP | $14,540.00 | U |
| HOYEZ LARRY<br>EMP NAME: HOYEZ, LARRY<br>14919 SW SUMMERVIEW DR<br>TIGARD, OR 97224 | 1773203 | 10/15/2002 | CORP | $48,192.05 | U |
| HOYT, RICHARD A<br>EMP NAME: HOYT, RICHARD<br>PO BOX 68633<br>OAK GROVE, OR 97268 | 1590600 | 10/15/2002 | CORP | $326,320.00 | U |
| HRITZ, ALICE CAROL<br>EMP NAME: HRITZ, ALICE C<br>7904 SW 115 LOOP<br>OCALA, FL 34476 | 794700 | 10/09/2002 | CORP | $2,100.00 | P |
| HSIEH SALLY Y<br>EMP NAME: HSIEH, SALLY Y<br>11911 DANDELION<br>HOUSTON, TX 77071-0000 | 1941502 | 10/15/2002 | CORP | $201,800.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HSU, HENRY<br>EMP NAME: HSU, YU HENG<br>ONE DOVER WAY<br>LAKE OSWEGO, OR 97034 | 888601 | 10/10/2002 | CORP | $190,338.00 | U |
| HU SYLVIA<br>EMP NAME: HU, SYLVIA<br>14942 REDWOOD BEND TRAIL<br>HOUSTON, TX 77062-0000 | 1182702 | 10/11/2002 | CORP | $0.00 | U |
| HU WEI<br>EMP NAME: HU, WEI<br>4910 CYPRESS SPRING DR<br>MISSOURI CITY, TX 77459-0000 | 2059802 | 10/18/2002 | ENW LLC | $4,036.25 | U |
| HUBBARD, MARY<br>EMP NAME: HUBBARD, MARY<br>5722 THRUSH STREET<br>HOUSTON, TX 77033-0000 | 1669501 | 10/15/2002 | CORP | $0.00 | P |
| HUBER LEE M<br>EMP NAME: HUBER, LEE M<br>410 PARK TRAIL LANE<br>HOUSTON, TX 77007-0000 | 1715501 | 10/15/2002 | CORP | $10,173.76 | U |
| HUCK RANDY G<br>EMP NAME: HUCK, RANDY<br>6510 SW KING LN<br>CULVER, OR 97734 | 721300 | 10/08/2002 | CORP | $160,000.00 | P |
| HUESKE LARRY J<br>EMP NAME: HUESKE, LARRY J<br>PO BOX 23<br>DICKINSON, ND 58602-0023 | 1701300 | 10/15/2002 | CORP | $0.00 | U |
| HUEY, GINA<br>EMP NAME: HUEY, GINA<br>59933 KIMMELL LN<br>ST HELENS, OR 97051 | 2098800 | 10/23/2002 | CORP | $702,800.00 | P |
| HUGGINS, KEN<br>EMP NAME: HUGGINS, KENNETH<br>285 W. EXETER ST.<br>GLADSTON, OR 97027 | 784600 | 10/09/2002 | CORP | $107,141.76 | P |
| HUGGINS, LLOYD P<br>EMP NAME: HUGGINS, LLOYD<br>4534 PACIFIC WY<br>LONGVIEW, WA 98632 | 840500 | 10/10/2002 | CORP | $194,640.00 | U |
| HUGHES JOANN L<br>EMP NAME: HUGHES, JOANN<br>1755 8 ST<br>COLUMBIA CITY, OR 97018 | 869102 | 10/10/2002 | CORP | $150,120.16 | U |
| HUGHES JR ROBERT L<br>EMP NAME: HUGHES, ROBERT<br>37151 SE KEMP RD<br>ESTACADA, OR 97023 | 1987700 | 10/15/2002 | CORP | $227,248.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HUKAM, KENNETH G.<br>EMP NAME: HUKARI, KENNETH<br>2295 CREIGHTON DRIVE<br>GOLDEN, CO 80401 | 1820900 | 10/15/2002 | CORP<br>CORP | $48,000.00<br>$10,000.00<br>————————<br>$58,000.00 | U<br>P |
| HULL LARRY<br>EMP NAME: HULL, LARRY<br>1667 VINCENT LN<br>HERMISTON, OR 97838 | 836402 | 10/10/2002 | CORP | $93,551.25 | P |
| HULLS III CHRIS<br>EMP NAME: HULLS III, CHRIS<br>8985 HULLS ROAD<br>FLAGSTAFF, AZ 86004-0000 | 1526302 | 10/15/2002 | CORP | $21,395.00 | U |
| HULSE CRAIG A<br>EMP NAME: HULSE, CRAIG<br>P.O. BOX 470<br>IRRIGON, OR 97844-0470 | 719500 | 10/08/2002 | CORP | $167,160.00 | P |
| HULSEY, WILLIAM JOSEPH<br>EMP NAME: HULSEY, WILLIAM<br>1507 ALYSSUM AVE.<br>FOREST GROVE, OR 97116 | 1902800 | 10/15/2002 | CORP<br>CORP | $54,400.00<br>$0.00<br>————————<br>$54,400.00 | U |
| HULTENGREN NEIL<br>EMP NAME: HULTENGREN, NEIL<br>531 WILLIAMINA AV<br>FOREST GROVE, OR 97116 | 1815200 | 10/15/2002 | CORP | $54,488.00 | P |
| HUMBERT DANIEL F<br>EMP NAME: HUMBERT, DANIEL F (DAN)<br>HCR 271-1149<br>GLASGOW, MT 59230-0000 | 735702 | 10/08/2002 | CORP | $379,290.89 | P |
| HUMMEL JUDY A<br>EMP NAME: HUMMEL, JUDY<br>14975 SW 103 AV<br>TIGARD, OR 97223 | 1481402 | 10/15/2002 | CORP | $216,720.00 | P |
| HUNKER, DAVID ALAN<br>EMP NAME: HUNKER, DAVID A<br>5217 OLD SPICEWOOD SPGS RD 1713<br>AUSTIN, TX 78731 | 1917001 | 10/15/2002 | CORP | $7,543.92 | U |
| HUNT DAVID M<br>EMP NAME: HUNT, DAVID<br>35606 S SODA SPRINGS RD<br>MOLALLA, OR 97038 | 1671700 | 10/15/2002 | CORP | $403,190.00 | P |
| HUNTER KATHRYN S<br>EMP NAME: HUNTER, KATHRYN<br>3833 NE 20<br>PORTLAND, OR 97212 | 1683200 | 10/15/2002 | CORP | $216,800.00 | U |
| HUNTER, M. J<br>EMP NAME: HUNTER, M. J<br>2510 BAGBY<br>HOUSTON, TX 77006 | 1688800 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HUNTER PAMELA L<br>EMP NAME: HUNTER, PAMELA<br>3013 SW CHASTAIN AVE<br>GRESHAM, OR 97080 | 1571800 | 10/15/2002 | CORP | $49,824.20 | P |
| HUNTLEY JERRY R<br>EMP NAME: HUNTLEY, JERRY<br>839 S BRIDGE ST<br>SHERIDAN, OR 97378 | 1716802 | 10/15/2002 | CORP | $163,680.00 | P |
| HUO, JEFF<br>EMP NAME: HUO, GUANG<br>4416 MESA CROSSING LN.<br>SUGAR LAND, TX 77479 | 1825400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HURST KENNETH R<br>EMP NAME: HURST, KENNETH R (KENNY)<br>7659 ASHLAND CT.<br>CLINTON, LA 70722-0000 | 1753600 | 10/15/2002 | CORP | $0.00 | U |
| HURST, YOLANDA G<br>EMP NAME: HURST, YOLANDA G<br>10088 WOLFF ST<br>WESTMINSTER, CO 800312555 | 1396200 | 10/15/2002 | CORP | $182,327.00 | U |
| HURT III, ROBERT D<br>EMP NAME: HURT III, ROBERT D (BOB)<br>75 E SHADOWPOINT CIR<br>THE WOODLANDS, TX 77381-0000 | 1959703 | 10/15/2002 | CORP | $698,547.52 | U |
| HURT GARY J<br>EMP NAME: HURT, GARY<br>PO BOX 561<br>RAINIER, OR 97048 | 1720600 | 10/15/2002 | CORP | $215,168.48 | P |
| HUSAINI ALI H<br>EMP NAME: HUSAINI, ALI H<br>17006 FRENCH RD.<br>HOUSTON, TX 77084-0000 | 2061000 | 10/21/2002 | CORP | $1,412.36 | P |
| HUSSER, SHANNA L.<br>EMP NAME: HUSSER, SHANNA L<br>3720 W. ALABANA APT. #9203<br>HOUSTON, TX 77027 | 1542002 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HUSTON BRUCE A<br>EMP NAME: HUSTON, BRUCE<br>16730 SE BARTEL RD<br>BORING, OR 97009 | 1932202 | 10/15/2002 | CORP | $198,803.00 | U |
| HUSTON, ROBERT LEE<br>EMP NAME: HUSTON, ROBERT<br>11087 S.E. TROIKA AVE<br>PORTLAND, OR 97236 | 1675700 | 10/15/2002 | CORP | $192,000.00 | P |
| HUTCHERSON GEORGE<br>EMP NAME: HUTCHERSON, GEORGE<br>5975 NW NECANICUM WY<br>PORTLAND, OR 97229 | 1674900 | 10/15/2002 | CORP | $258,720.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| HUTCHESON DONALD R<br>EMP NAME: HUTCHESON, DONALD<br>15805 SW CALDERA CT<br>BEAVERTON, OR 97007 | 2002000 | 10/15/2002 | CORP | $192,000.00 | U |
| HUTCHINS HAROLD D<br>EMP NAME: HUTCHINS, HAROLD<br>P O BOX 401<br>BRIGHTWOOD, OR 97011 | 700402 | 10/07/2002 | CORP | $145,029.58 | U |
| HUTH DOUGLAS P<br>EMP NAME: HUTH, DOUGLAS P<br>44063 DE LUZ<br>TEMECULA, CA 92590-0000 | 1472102 | 10/15/2002 | CORP | $152,394.20 | U |
| HUTTON DONNA L<br>EMP NAME: HUTTON, DONNA L<br>19018 OAK WAY DRIVE<br>HUMBLE, TX 77346-0000 | 1228301 | 10/11/2002 | CORP | $0.00 | U |
| HUTTON DONNA L<br>EMP NAME: HUTTON, DONNA L<br>DONNA HUTTON<br>20127 MAGNOLIA BEND DR<br>HUMBLE, TX 773461775 | 1261000 | 10/11/2002 | CORP | $5,974.27 | P |
| HUTTON DONNA L.<br>EMP NAME: HUTTON, DONNA L<br>19018 OAK WAY DRIVE<br>HUMBLE, TX 77346 | 1263803 | 10/15/2002 | CORP | $0.00 | P |
| HYATT JESS K<br>EMP NAME: HYATT, JESS K (KEVIN)<br>18715 HICKORY ASHE DRIVE<br>HUMBLE, TX 77346-0000 | 1471402 | 10/15/2002 | CORP | $342,786.36 | U |
| HYDER WRENDON D<br>EMP NAME: HYDER, WRENDON<br>PO BOX 231<br>BOARDMAN, OR 97818 | 710902 | 10/08/2002 | CORP | $478,225.00 | U |
| IBSEN KERRY M<br>EMP NAME: IBSEN, KERRY<br>6121 SE HARNEY<br>PORTLAND, OR 97206 | 635600 | 10/04/2002 | CORP | $205,000.00 | P |
| ICHIKAWA SHINYA<br>EMP NAME: ICHIKAWA, SHINYA<br>17053 SW BINDDALE CT<br>TIGARD, OR 97224 | 896700 | 10/11/2002 | CORP | $397,475.00 | U |
| INGALLS DELBERT D.<br>EMP NAME: INGALLS, DELBERT D<br>1097 DENNLER DRIVE<br>ALLEMAN, IA 50007 | 411501 | 09/10/2002 | CORP | $10,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| INGALLS TODD M<br>EMP NAME: INGALLS, TODD M<br>PO BOX 1862<br>EDGEWOOD, NM 87015-1862 | 895002 | 10/10/2002 | CORP | $0.00 | U |
| INGBER VICKI L<br>EMP NAME: INGBER, VICKI<br>16230 NE SAN RAFAEL DR<br>PORTLAND, OR 97230 | 1764602 | 10/15/2002 | CORP<br>CORP | $35,190.00<br>$4,650.00<br>$39,840.00 | U<br>P |
| INGRAM RANDALL M<br>EMP NAME: INGRAM, RANDALL<br>15577 VILLAGE PARK CT<br>LAKE OSWEGO, OR 970343768 | 1987100 | 10/15/2002 | CORP | $12,960.00 | P |
| INMAN, RICHARD A.<br>EMP NAME: INMAN, RICHARD<br>4778 LISA ST NE<br>SALEM, OR 97305 | 805902 | 10/10/2002 | CORP | $289,762.72 | P |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL<br>EMP NAME: INTERNATIONAL BROTHERHOOD OF ELECTRICAL<br>WORKERS, LOCAL 125<br>17200 NE SACRAMENTO<br>ATTN: WILLIAM MILLER, BUSINESS AGENT<br>PORTLAND, OR 97230 | 710100 | 10/08/2002 | CORP | $0.00 | U |
| IRCHIRL KIMBERLY D<br>EMP NAME: IRCHIRL-CARTER, KIMBERLY D<br>4302 TOLIVER<br>HOUSTON, TX 77016-6243 | 2080700 | 10/21/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| IRVIN, TRACY E<br>EMP NAME: IRVIN, TRACY E<br>15000 SWANLEY CT<br>HOUSTON, TX 77062 | 1861904 | 10/15/2002 | CORP | $0.00 | P |
| IRVINE GERALDINE G<br>EMP NAME: IRVINE, GERALDINE G (GERRI)<br>19303 BENTVINE CIRCLE<br>HOUSTON, TX 77084-0000 | 703400 | 10/07/2002 | ENA | $53,478.32 | U |
| ISAAK, STEVE A.<br>EMP NAME: ISAAK, STEVE<br>23051 S HUNTER RD.<br>COLTON, OR 97017 | 1714700 | 10/15/2002 | CORP | $220,400.00 | P |
| ISBELL SHIRLEY A<br>EMP NAME: ISBELL, SHIRLEY A<br>12326 SCOTTSDALE DRIVE<br>STAFFORD, TX 77477-0000 | 576701 | 09/30/2002 | CORP<br>EFMC<br>EGM LLC | $3,127.29 | P<br>P<br>P |
| ISKE, LINDA A.<br>EMP NAME: ISKE, LINDA A<br>703 SO ADAMS ST<br>PAPILLION, NE 68046 | 1670502 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| IVERSEN P E ROBERT C<br>EMP NAME: IVERSEN P E, ROBERT C<br>10803 COLONYWOOD PLACE<br>THE WOODLANDS, TX 77380-0000 | 630400 | 10/04/2002 | CORP | $0.00 | P |
| HOYT IVEY<br>EMP NAME: IVEY, HOYT<br>3611 BEAR LAKE<br>KINGWOOD, TX 77345 | 1801600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| IWEN WILLIAM T<br>EMP NAME: IWEN, WILLIAM<br>3249 DELANEY RD SE<br>TURNER, OR 97392 | 2126600 | 10/28/2002 | CORP | $82,000.00 | P |
| JACKSON KARL W<br>EMP NAME: JACKSON, KARL W<br>1207 KINGFISHER<br>CT. N.<br>PEARLAND, TX 77584 | 1790900 | 10/15/2002 | CORP | $29,749.77 | U |
| JACKSON, MIKE<br>EMP NAME: JACKSON, MIKE<br>55 MAIN STREET<br>SOUTHBOROUGH, MA 01772 | 2079201 | 10/21/2002 | CORP | $239,741.00 | U |
| JACKSON NORMAN H<br>EMP NAME: JACKSON, NORMAN<br>7615 SE KNIGHT ST<br>PORTLAND, OR 97206 | 932200 | 10/11/2002 | CORP | $42,359.00 | P |
| JACKSON, ROBERT W<br>EMP NAME: JACKSON, ROBERT W<br>11611 BRECKAN CT<br>CYPRESS, TX 77429-0000 | 919401 | 10/11/2002 | EESO<br>EESO | $0.00<br>$0.00<br>$0.00 | U<br>P |
| JACKSON, ROBERT W.<br>EMP NAME: JACKSON, ROBERT W<br>11611 BRECKAN COURT<br>CYPRESS, TX 77429 | 919501 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| JACOBY BEN F<br>EMP NAME: JACOBY, BEN F<br>29 VIA SAN FERNANDO<br>BELVEDERE, CA 949202064 | 1794703 | 10/15/2002 | ENA | $25,183.00 | U |
| JAEGER MARLENE M<br>EMP NAME: JAEGER, MARLENE M<br>15106 DAWNBROOK DRIVE<br>HOUSTON, TX 77068 | 1214704 | 10/11/2002 | CORP<br>CORP | $0.00<br>$934,782.24<br>$934,782.24 | U<br>P |
| JAIN, AVINASH<br>EMP NAME: JAIN, AVINASH (AVI)<br>36929 MEADOWDALE DRIVE<br>SOLON, OH 44139 | 1751301 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| JAMES DOUGLAS<br>EMP NAME: JAMES, DOUGLAS<br>5432 NE STANCHION CT<br>HILLSBORO, OR 97124 | 716300 | 10/08/2002 | CORP<br>CORP | $170,800.00<br>$0.00<br>$170,800.00 | U<br>P |
| JAMES ROBERT<br>EMP NAME: JAMES, ROBERT<br>17045 SW CRESTVIEW DR<br>LAKE OSWEGO, OR 97034 | 1163503 | 10/11/2002 | CORP | $176,316.00 | P |
| JAMESON ELIZABETH M<br>EMP NAME: JAMESON, ELIZABETH M (BETTY)<br>27411 FRANK GIBERT LANE<br>LACOMBE, LA 70445-0000 | 1752602 | 10/15/2002 | CORP | $1,017,047.41 | U |
| JAMINET, TERRY F<br>EMP NAME: JAMINET, TERRY F<br>3486 E FOXWOOD CT<br>INVERNESS, FL 34452-0000 | 1604600 | 10/15/2002 | CORP | $367,843.00 | U |
| JANOUSEK, MARTHA<br>EMP NAME: JANOUSEK, MARTHA K<br>25902 OVERLAKE DR<br>THE WOODLANDS, TX 773802031 | 1297800 | 10/15/2002 | CORP | $0.00 | P |
| JANZEN RONALD<br>EMP NAME: JANZEN, RONALD<br>12355 SW BOWMONT ST<br>PORTLAND, OR 97225 | 1696803 | 10/15/2002 | CORP | $204,080.00 | P |
| JASA PHILIP<br>EMP NAME: JASA, PHILIP<br>55512 E HIGHWAY 224<br>ESTACADA, OR 970239303 | 836000 | 10/10/2002 | CORP | $191,603.82 | P |
| JEANNOTTE ROBERT W<br>EMP NAME: JEANNOTTE, ROBERT W<br>1515 S MAIN AVE<br>MONAHANS, TX 79756 | 904802 | 10/11/2002 | CORP | $5,233.88 | P |
| JEFFERY CHAD F<br>EMP NAME: JEFFERY, CHAD<br>9846 SE TAGGART ST<br>PORTLAND, OR 97266 | 668300 | 10/07/2002 | CORP | $51,354.80 | P |
| JENKIN DOUGLAS<br>EMP NAME: JENKIN, DOUGLAS<br>4135 SE PINE ST<br>PORTLAND, OR 97214 | 1047103 | 10/11/2002 | CORP | $365,079.20 | P |
| JENKINS JR JOHN M<br>EMP NAME: JENKINS JR, JOHN M<br>P.O. BOX 1262<br>PERRY, FL 32348 | 1760802 | 10/15/2002 | CORP | $0.00 | U |
| JENKINS, ERNEST L.<br>EMP NAME: JENKINS, ERNEST<br>PO BOX 30801<br>PORTLAND, OR 972943801 | 1217600 | 10/11/2002 | CORP | $99,520.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| JENKINS LINDA<br>EMP NAME: JENKINS, LINDA<br>PO BOX 30801<br>PORTLAND, OR 97394 | 1224902 | 10/11/2002 | CORP | $404,380.00 | U |
| JENKINS LINDA F<br>EMP NAME: JENKINS, LINDA F<br>13115 KING CIRCLE<br>CYPRESS, TX 77429 | 785101 | 10/09/2002 | CORP | $344,457.25 | U |
| JENSEN, DIANNA L.<br>EMP NAME: JENSEN, DIANNA<br>34538 KELIHER DRIVE<br>WARREN, OR 97053 | 1522502 | 10/15/2002 | CORP | $181,997.00 | U |
| JENSEN LIZBETH I<br>EMP NAME: JENSEN, LIZBETH I (BETH)<br>16212 GROVER STREET<br>OMAHA, NE 68130-2138 | 1214102 | 10/11/2002 | CORP | $277,221.16 | P |
| JESPERSEN ERIC<br>EMP NAME: JESPERSEN, ERIC<br>29888 SE DAVIS RD<br>ESTACADA, OR 97023 | 719400 | 10/08/2002 | CORP | $313,280.00 | P |
| JIVAN, AZIM<br>EMP NAME: JIVAN, AZIM<br>4110 VILLAGE CORNER DR<br>HOUSTON, TX 77059-0000 | 1229701 | 10/11/2002 | CORP | $0.00 | U |
| JOE, ALLEN P<br>EMP NAME: JOE, ALLEN P<br>16501 CORNWALL ST<br>HOUSTON, TX 77040-0000 | 1539201 | 10/15/2002 | CORP | $0.00 | P |
| JOHAM, HOWARD D.<br>EMP NAME: JOHAM, HOWARD<br>10251 SE 250TH AVE.<br>GRESHAM, OR 97080 | 1958602 | 10/15/2002 | CORP | $121,784.56 | U |
| JOHNSEN, DAVID A<br>EMP NAME: JOHNSEN, DAVID<br>712 NW 150TH ST<br>VANCOUVER, WA 986851746 | 652400 | 10/07/2002 | CORP | $412,400.00 | U |
| JOHNSEN, HARALD<br>EMP NAME: JOHNSEN, HARALD<br>13023 W LIMEWOOD DR<br>SUN CITY WEST, AZ 85375-5045 | 1250703 | 10/11/2002 | CORP | $85,040.00 | P |
| JOHNSEN, SUSAN M<br>EMP NAME: JOHNSEN, SUSAN<br>13023 W LIMEWOOD DR<br>SUN CITY WEST, AZ 85375-5045 | 1220803 | 10/11/2002 | CORP | $130,240.00 | P |
| JOHNSON DAVID L<br>EMP NAME: JOHNSON, DAVID L<br>5419 GLADEHILL DR<br>KINGWOOD, TX 77345-0000 | 1215704 | 10/11/2002 | CORP | $265,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| JOHNSON, DONALD WILLIAM<br>EMP NAME: JOHNSON, DONALD<br>2945 S.E. ROODBRIDGE ROAD<br>HILLSBORO, OR 97123 | 2090700 | 10/18/2002 | CORP | $147,686.64 | P |
| JOHNSON EDWARD R<br>EMP NAME: JOHNSON, EDWARD<br>857 S E 136TH AVENUE<br>PORTLAND, OR 97233-1906 | 1768100 | 10/15/2002 | CORP | $145,760.00 | U |
| JOHNSON, FRANK W<br>EMP NAME: JOHNSON, FRANK W<br>13523 CHARWELL CROSSING<br>HOUSTON, TX 77069 | 2292900 | 10/09/2002 | CORP | $6,633.56 | P |
| JOHNSON, JAMES L.<br>EMP NAME: JOHNSON, JAMES L (JIM)<br>9840 HIGHWAY 2<br>SURREY, ND 58785 | 1503701 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| JANICE L. JOHNSON<br>EMP NAME: JOHNSON, JANICE<br>7009 SE OGDEN ST<br>PORTLAND, OR 97206 | 1781602 | 10/15/2002 | CORP | $22,950.88 | P |
| JOHNSON, MARIE M.<br>EMP NAME: JOHNSON, MARIE M<br>8446 BAY OAK COURT<br>ORLANDO, FL 32810 | 1512900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| JOHNSON MARK A<br>EMP NAME: JOHNSON, MARK<br>PO BOX 1258<br>GRESHAM, OR 97030 | 840600 | 10/10/2002 | CORP | $46,640.00 | P |
| JOHNSON MARY ANN ROSE<br>EMP NAME: JOHNSON, MARY ANN R<br>4311 S 150TH AVENUE<br>OMAHA, NE 68137 | 1535204 | 10/15/2002 | CORP | $0.00 | P |
| JOHNSON MARY JO<br>EMP NAME: JOHNSON, MARY J<br>5401 MAGNOLIA GREENS LN<br>LEAGUE CITY, TX 77573-5972 | 1143904 | 10/11/2002 | EESO | $59,941.23 | U |
| JOHNSON PAUL T<br>EMP NAME: JOHNSON, PAUL<br>4307 N.E BRAZEE STREET<br>PORTLAND, OR 97213 | 1180100 | 10/11/2002 | CORP | $300,000.00 | P |
| JOHNSON, PEGGY J<br>EMP NAME: JOHNSON, PEGGY<br>79250 ALSTON MAYGER RD<br>RAINIER, OR 97048 | 1611200 | 10/15/2002 | CORP | $48,522.30 | U |
| JOHNSON RANDE L<br>EMP NAME: JOHNSON, RANDE<br>76932 HIGHWAY 730<br>IRRIGON, OR 97844 | 677600 | 10/07/2002 | CORP | $240,400.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| JOHNSON ROBERT L<br>EMP NAME: JOHNSON, ROBERT L (BOB)<br>1806 N 130TH CIRCLE<br>OMAHA, NE 68154-0000 | 712204 | 10/08/2002 | CORP | $372,325.00 | U |
| JOHNSON, SHARON L.<br>EMP NAME: JOHNSON, SHARON<br>3410 SE 159<br>PORTLAND, OR 97236 | 1591002 | 10/15/2002 | CORP | $220,849.20 | P |
| JOHNSON STEPHEN A<br>EMP NAME: JOHNSON, STEPHEN<br>3236 NE KNOTT ST<br>PORTLAND, OR 97212 | 734702 | 10/08/2002 | CORP | $13,310.92 | P |
| JOHNSTON, JAMES<br>EMP NAME: JOHNSTON, JAMES<br>6005 S. 298TH PL.<br>AUBURN, WA 98001-0000 | 1996100 | 10/15/2002 | CORP<br>CORP | $34,710.00<br>$4,650.00<br>$39,360.00 | U<br>P |
| JOHNSTON, JOSEPH H<br>EMP NAME: JOHNSTON, JOSEPH<br>6538 SW STRATFORD CT<br>WILSONVILLE, OR 97070 | 1605100 | 10/15/2002 | CORP | $347,240.00 | P |
| JOLLY, RICHARD M JR<br>EMP NAME: JOLLY JR, RICHARD M (RICH)<br>HC 71   BOX 1182<br>CAPITAN, NM 88316-0000 | 1464700 | 10/15/2002 | CORP | $0.00 | U |
| JOLLY, DUSTIN H<br>EMP NAME: JOLLY, DUSTIN H<br>DUSTIN JOLLY<br>1301 E BERRENDO RD<br>ROSWELL, NM 882019112 | 1546200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| JONES DANIEL<br>EMP NAME: JONES, DANIEL<br>1203 NE 110TH AV<br>PORTLAND, OR 97220 | 962003 | 10/11/2002 | CORP<br>CORP | $0.00<br>$302,191.20<br>$302,191.20 | U<br>P |
| JONES DONALD R<br>EMP NAME: JONES, DONALD<br>35726 SE GUNDERSON RD<br>SANDY, OR 97055 | 734400 | 10/08/2002 | CORP | $107,336.80 | U |
| JONES FRANK L<br>EMP NAME: JONES, FRANK<br>12642 SE BOISE ST<br>PORTLAND, OR 97236 | 503200 | 09/23/2002 | CORP | $8,000.00 | P |
| JONES, GEORGE L<br>EMP NAME: JONES, GEORGE L<br>10819 GLENWAY DRIVE<br>HOUSTON, TX 77070-0000 | 1578502 | 10/15/2002 | CORP<br>CORP | $73,700.00<br>$0.00<br>$73,700.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| JONES GORDON L<br>EMP NAME: JONES, GORDON<br>6161 SW PROSPERITY PARK R<br>TUALATIN, OR 97062 | 696000 | 10/07/2002 | CORP | $409,200.00 | U |
| JONES GORDON<br>EMP NAME: JONES, GORDON<br>6161 SW PROSPERITY PARK R<br>TUALATIN, OR 97062 | 696100 | 10/07/2002 | CORP | $2,600.00 | U |
| JONES, JANELLE D.<br>EMP NAME: JONES, JANELLE<br>5110 HERSHEY LN<br>WEST RICHLAND, WA 993536043 | 827000 | 10/10/2002 | CORP | $99,349.77 | U |
| JONES, JO A<br>EMP NAME: JONES, JO ANNE<br>12992 SE 199 DR<br>BORING, OR 97009 | 1230400 | 10/11/2002 | CORP | $150,130.00 | P |
| JONES KAREN E<br>EMP NAME: JONES, KAREN E<br>18584 UPPER MIDHILL DR<br>WEST LINN, OR 97068-0000 | 892301 | 10/10/2002 | CORP | $6,332.00 | U |
| JONES KEVIN D<br>EMP NAME: JONES, KEVIN<br>1513 RAFAEL CT N<br>KEIZER, OR 973036245 | 1939800 | 10/15/2002 | CORP | $61,840.00 | P |
| JONES SHELLEY J<br>EMP NAME: JONES, SHELLEY<br>1513 RAFAEL CT N<br>KEIZER, OR 973036245 | 1939700 | 10/15/2002 | CORP | $57,920.00 | P |
| JONES VERA C<br>EMP NAME: JONES, VERA C<br>6118 EDITH, NE, #157<br>ALBUQUERQUE, NM 87107 | 1235801 | 10/11/2002 | CORP | $0.00 | U |
| JONES, WADE H.<br>EMP NAME: JONES, WADE H<br>P.O. BOX 786<br>MISSOURI CITY, TX 77459-0786 | 801003 | 10/10/2002 | CORP | $78,274.28 | P |
| JORDAN, LARENCE R.<br>EMP NAME: JORDAN, LARENCE R (ROD)<br>14011 LOFTY MOUNTAIN TRAIL<br>HOUSTON, TX 77062-3240 | 710002 | 10/08/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| JORGENSON DALE A<br>EMP NAME: JORGENSON, DALE<br>6966 SE WRENFIELD ST<br>HILLSBORO, OR 97123 | 1932000 | 10/15/2002 | CORP | $24,000.00 | P |
| VYOMARK, JOSHI<br>EMP NAME: JOSHI, VYOMARK D (MARK)<br>400 SURVEYORS PT<br>SUWANEE, GA 30024 | 2288303 | 05/01/2003 | EFSCMS, INC | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| JOYCE JANE M<br>EMP NAME: JOYCE, JANE M<br>9408 VALARETTA DRIVE<br>GRETNA, NE 68028-0000 | 1988100 | 10/15/2002 | CORP | $363,330.00 | U |
| JOYNER ANN<br>EMP NAME: JOYNER, ANN S<br>8973 BRIAR FOREST<br>HOUSTON, TX 77024 | 935604 | 10/11/2002 | CORP | $832,128.67 | U |
| JOYNER JUDI A<br>EMP NAME: JOYNER, JUDI A<br>12311 PINEROCK LANE<br>HOUSTON, TX 77024-0000 | 935202 | 10/11/2002 | CORP | $10,535.76 | U |
| JUDD DORE<br>EMP NAME: JUDD, DORE<br>33278 SW PARK DR<br>SCAPPOOSE, OR 97056 | 1766602 | 10/15/2002 | CORP | $85,040.00 | P |
| JUDKINS TERRY L<br>EMP NAME: JUDKINS, TERRY<br>145 GLACIER CT<br>OREGON CITY, OR 97045 | 2048200 | 10/18/2002 | CORP | $295,680.00 | P |
| JUDY DENIS K<br>EMP NAME: JUDY, DENIS K<br>4990 US HWY 136<br>POTOMAC, IL 61865-0000 | 2027700 | 10/17/2002 | CORP | $22,474.00 | P |
| JULIEN DAVID W<br>EMP NAME: JULIEN, DAVID<br>PO BOX 725<br>ESTACADA, OR 97023 | 716600 | 10/08/2002 | CORP | $189,164.00 | U |
| JUNGWIRTH GERALD J<br>EMP NAME: JUNGWIRTH, GERALD<br>23012 RIVERSIDE DR NE<br>ST PAUL, OR 97137 | 1580300 | 10/15/2002 | CORP | $718,400.00 | P |
| KACALEK, JAMES P<br>EMP NAME: KACALEK, JAMES<br>436 W MAIN ST<br>SILVERTON, OR 973812025 | 845000 | 10/10/2002 | CORP | $160,000.00 | P |
| KADAKIA, SHILPA T.<br>EMP NAME: KADAKIA, SHILPA T<br>3922 DIAMOND GROVE CT.<br>HOUSTON, TX 77059 | 790703 | 10/09/2002 | CORP | $0.00 | U |
| KADAKIA TUSHAR M<br>EMP NAME: KADAKIA, TUSHAR M<br>3922 DIAMOND GROVE CT.<br>HOUSTON, TX 77059-0000 | 792902 | 10/09/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KADLEC, DEANNE M.<br>EMP NAME: KADLEC, DEANNE<br>307 FILLMORE STREET<br>PAPILLION, NE 68046 | 1509600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U.<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KAER, MAXINE A.<br>EMP NAME: KAER, MAXINE<br>1410 SE 80 AV<br>PORTLAND, OR 97215 | 1761902 | 10/15/2002 | CORP | $7,752.00 | P |
| KAISER CHARLES J<br>EMP NAME: KAISER, CHARLES J (CHUCK)<br>9013 ELIZABETH RD<br>HOUSTON, TX 77055-0000 | 1783600 | 10/15/2002 | CORP<br>CORP | $40,796.59<br>$4,650.00<br>$45,446.59 | U<br>P |
| KAMPFER ALBIN O<br>EMP NAME: KAMPFER, ALBIN<br>24596 MOSER RD<br>RAINIER, OR 97048 | 302700 | 08/26/2002 | CORP | $118,653.81 | U |
| KAPKA JIMMY D<br>EMP NAME: KAPKA, JIMMY D (JIM)<br>204 GREENWOOD ST<br>HEREFORD, TX 780453847 | 1387501 | 10/15/2002 | CORP | $0.00 | P |
| KAPUS GARY M<br>EMP NAME: KAPUS, GARY<br>15235 SE BILSHER CT<br>MILWAUKIE, OR 97267 | 1761100 | 10/15/2002 | CORP | $28,202.00 | U |
| KARATHANOS, GINA A.<br>EMP NAME: KARATHANOS, GINA A<br>17418 LONGS PEEK COURT<br>TOMBALL, TX 77377 | 1451103 | 10/15/2002 | CORP | $0.00 | U |
| KARLSEN, MARVIN E.<br>EMP NAME: KARLSEN, MARVIN<br>17614 NE 167 AV<br>BRUSH PRAIRIE, WA 98606 | 914400 | 10/11/2002 | CORP | $132,683.87 | U |
| KASEWETER ALAN K<br>EMP NAME: KASEWETER, ALAN<br>16993 S GERBER RD<br>OREGON CITY, OR 97045 | 668800 | 10/07/2002 | CORP | $358,320.00 | U |
| KASTER, MEILING<br>EMP NAME: KASTER, MEI-LING<br>20703 FAWNBROOK CT<br>KATY, TX 77450 | 1903102 | 10/15/2002 | CORP | $107,280.00 | P |
| KATZ ANITA L<br>EMP NAME: KATZ, ANITA<br>13625 SW GARRETT CT<br>TIGARD, OR 97223 | 1643402 | 10/15/2002 | CORP | $213,369.20 | P |
| KAVIEFF, PAMELA HUDAK<br>EMP NAME: KAVIEFF, PAM<br>5614 GARDEN POINT DR<br>KINGWOOD, TX 77345 | 1497602 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KEARNS, RANDALL D.<br>EMP NAME: KEARNS, RANDALL<br>24534 RICHTER RD<br>BEAVERCREEK, OR 97004 | 811000 | 10/10/2002 | CORP | $262,254.80 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| KEATON RONALD L<br>EMP NAME: KEATON, RONALD<br>110 GEORGE TAYLOR RD<br>SILVER LAKE, WA 98645 | 1100700 | 10/11/2002 | CORP | $104,600.00 | P |
| KEEGAN JR STEPHEN<br>EMP NAME: KEEGAN, STEPHEN<br>GENERAL DELIVERY<br>RAINIER, OR 970489999 | 769302 | 10/09/2002 | CORP | $385,816.08 | U |
| KEENAN, BETTY<br>EMP NAME: KEENAN, BETTY (WALLY)<br>9815 CORRAL PATH COURT<br>HOUSTON, TX 77064 | 2302302 | 06/20/2003 | CORP | $5,899.62 | U |
| KEEPING, JAMES W<br>EMP NAME: KEEPING, JAMES<br>5711 NE 42ND AVE<br>VANCOUVER, WA 98661 | 852800 | 10/10/2002 | CORP | $756,560.00 | U |
| KEIDERLING SANDRA<br>EMP NAME: KEIDERLING, SANDRA (SANDY)<br>3444 S 116TH ST<br>OMAHA, NE 68144-0000 | 1491002 | 10/15/2002 | CORP | $300,254.08 | U |
| KEIL JULIE A<br>EMP NAME: KEIL, JULIE<br>1725 SE 23<br>PORTLAND, OR 97214 | 1830200 | 10/15/2002 | CORP | $54,936.61 | U |
| KEISER HOLLY S<br>EMP NAME: KEISER, HOLLY S<br>2117 DRISCOLL ST<br>HOUSTON, TX 77019-6824 | 1753202 | 10/15/2002 | CORP | $47,800.24 | U |
| KEISER JOHN L<br>EMP NAME: KEISER, JOHN L<br>2117 DRISCOLL STREET<br>HOUSTON, TX 77019-6824 | 1747203 | 10/15/2002 | CORP | $174,923.14 | U |
| KEITH STEPHEN D<br>EMP NAME: KEITH, STEPHEN D (STEVE)<br>10607 OAKVIEW POINTE TERR<br>GOTHA, FL 34734 | 1193101 | 10/11/2002 | CORP | $0.00 | P |
| KELLER JAMES E<br>EMP NAME: KELLER, JAMES E (JIM)<br>25 FLAGSTONE PATH<br>THE WOODLANDS, TX 77381-0000 | 1459603 | 10/15/2002 | CORP | $49,289.00 | U |
| KELLER TIM M<br>EMP NAME: KELLER, TIM<br>70163 WALKER RD<br>RAINIER, OR 97048 | 1062702 | 10/11/2002 | CORP | $431,597.65 | U |
| KELLY GERALD W<br>EMP NAME: KELLY, GERALD<br>57910 FISHER LN<br>ST HELENS, OR 97051 | 1675800 | 10/15/2002 | CORP | $256,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KELLY KATHERINE L<br>EMP NAME: KELLY, KATHERINE L (KATHY)<br>6415 LONGFLOWER LN<br>KINGWOOD, TX 77345-0000 | 1834702 | 10/15/2002 | CORP | $244,178.37 | U |
| KELSEY BRUCE W<br>EMP NAME: KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | 1906501 | 10/15/2002 | CORP | $14,400.00 | P |
| KEMPER GARY W<br>EMP NAME: KEMPER, GARY<br>14480 NW SELLERS ROAD<br>BANKS, OR 97106 | 1461600 | 10/15/2002 | CORP | $280,377.99 | P |
| KENDELL MICHAEL E<br>EMP NAME: KENDELL, MICHAEL<br>13949 S BEAVERCREEK RD #127<br>OREGON CITY, OR 97045 | 2088100 | 10/18/2002 | CORP | $197,802.74 | P |
| KENDRICK WILLIAM A<br>EMP NAME: KENDRICK, WILLIAM A<br>4515 WATER ELM CT<br>HOUSTON, TX 77059-0000 | 1906303 | 10/15/2002 | CORP | $572,940.00 | P |
| KENNEDY, FREDERICK C.<br>EMP NAME: KENNEDY, FREDERICK<br>20900 NIEDERBERGER ROAD<br>DUNDEE, OR 97115 | 2041100 | 10/17/2002 | CORP | $162,240.00 | P |
| KENNEDY JENNIFER KLAUS<br>EMP NAME: KENNEDY, JENNIFER K<br>4803 RACHELLE CT<br>KATY, TX 774506716 | 1544101 | 10/15/2002 | CORP | $59,900.00 | U |
| KENNEDY, KARI L.<br>EMP NAME: KENNEDY, KARI<br>20900 NIEDERBERGER RD<br>CORNELIUS, OR 97113 | 2053900 | 10/17/2002 | CORP | $40,320.00 | P |
| KENNEDY, PHYLLIS R<br>EMP NAME: KENNEDY, PHYLLIS R<br>9607 WOODLANE BLVD<br>MAGNOLIA, TX 77354-0000 | 1806901 | 10/15/2002 | CORP | $531,360.00 | U |
| KENNEDY, YVONNE<br>EMP NAME: KENNEDY, YVONNE A<br>14931 RICHMOND AVE #1314<br>HOUSTON, TX 77082 | 1589100 | 10/15/2002 | CORP | $224,960.61 | U |
| KENT GARY L<br>EMP NAME: KENT, GARY<br>7250 SW 34<br>PORTLAND, OR 97219 | 1735302 | 10/15/2002 | CORP | $160,266.60 | U |
| KENT GINA S<br>EMP NAME: KENT, GINA<br>7250 SW 34<br>PORTLAND, OR 97219 | 1735402 | 10/15/2002 | CORP | $100,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KENT, GREGORY J<br>EMP NAME: KENT, GREGORY<br>10254 NW 109 AV<br>PORTLAND, OR 97231 | 1692001 | 10/15/2002 | CORP | $255,455.00 | P |
| KENT RICHARD L<br>EMP NAME: KENT, RICHARD<br>75060 WEST OREGON LANE<br>IRRIGON, OR 97844 | 965200 | 10/11/2002 | CORP | $248,633.84 | P |
| KEPHART BERTON D<br>EMP NAME: KEPHART, BERTON<br>1835 JONATHAN CT NE<br>SALEM, OR 97303 | 1752302 | 10/15/2002 | CORP | $376,612.00 | P |
| KERNION GEORGE C<br>EMP NAME: KERNION, GEORGE<br>P O BOX 22<br>SCAPPOOSE, OR 97056 | 661900 | 10/07/2002 | CORP | $122,000.00 | U |
| KERNODLE MELANIE I<br>EMP NAME: KERNODLE, MELANIE<br>233 HILLSDALE DR<br>NEWBERG, OR 97132 | 857600 | 10/10/2002 | CORP | $123,520.00 | P |
| KERR, CAROLYN<br>EMP NAME: KERR, CAROLYN<br>4434 SE CONCORD RD<br>MILWAUKEE, OR 97267 | 654100 | 10/07/2002 | CORP | $247,697.15 | P |
| KERR, SHERRY M.<br>EMP NAME: KERR, SHERRY M<br>12927 LAKE CENTER RUN CT.<br>HOUSTON, TX 77041 | 1521600 | 10/15/2002 | CORP | $0.00 | P |
| KERR, TIMOTHY P<br>EMP NAME: KERR, TIMOTHY<br>4434 SE CONCORD RD<br>MILWAUKIE, OR 972673048 | 654200 | 10/07/2002 | CORP | $64,679.26 | P |
| KESSLER BARRY<br>EMP NAME: KESSLER, BARRY L<br>PO BOX 187<br>GIDDINGS, TX 78942 | 1190500 | 10/11/2002 | CORP | $479,622.91 | U |
| KEYSER JAMES A<br>EMP NAME: KEYSER, JAMES<br>6900 GOLD CREEK RD<br>WILLAMINA, OR 97396 | 1721400 | 10/15/2002 | CORP | $240,000.00 | P |
| KHAN NASIM H<br>EMP NAME: KHAN, NASIM H<br>39 SWAN ISLE BLVD<br>MISSOURI CITY, TX 77459-0000 | 1842403 | 10/15/2002 | CORP | $2,035,125.10 | U |
| KHANIJO AKHIL K<br>EMP NAME: KHANIJO, AKHIL K<br>AKHIL KHANIJO<br>17110 COBBLE SHORES DR<br>TOMBALL, TX 773778078 | 1804500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>——<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KIDWEL,L J JUDSON<br>EMP NAME: KIDWELL, J J (JUDSON)<br>6802 49TH PL NE<br>MARYSVILLE, WA 98270 | 1535104 | 10/15/2002 | CORP | $1,478.64 | U |
| KILE RICK L<br>EMP NAME: KILE, RICK L<br>5296 TIMBER CREEK<br>GREAT BEND, KS 67530-0000 | 2088601 | 10/18/2002 | CORP | $447,740.66 | P |
| KILLEN FAITH L<br>EMP NAME: KILLEN, FAITH L<br>864 AUGUSTA DR<br>HOUSTON, TX 77057-0000 | 1629004 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KILMER III ROBERT B<br>EMP NAME: KILMER III, ROBERT B (ROB)<br>16214 CONGO<br>HOUSTON, TX 77040-0000 | 1941702 | 10/15/2002 | CORP | $0.00 | U |
| KIMBALL, JOHN W<br>EMP NAME: KIMBALL, JOHN<br>1965 WHITE TAIL LN<br>WOODLAND, WA 98674 | 1605302 | 10/15/2002 | CORP | $2,011.69 | U |
| KIMMERLING VIRGIL R<br>EMP NAME: KIMMERLING, VIRGIL<br>12020 N JANTZEN BEACH AV<br>PORTLAND, OR 97217 | 1195200 | 10/11/2002 | CORP | $129,862.64 | P |
| KINDER, DARRELL W<br>EMP NAME: KINDER, DARRELL W<br>8519 SAND LAKE SHORES DR.<br>ORLANDO, FL 32836 | 2126700 | 10/28/2002 | CORP | $1,066,958.00 | P |
| KING JR MALCOLM F<br>EMP NAME: KING JR, MALCOLM F (FRAZIER)<br>1802 MISSOURI<br>HOUSTON, TX 77006-2424 | 1938703 | 10/15/2002 | CORP | $17,875.62 | U |
| KING JACQUELINE<br>EMP NAME: KING, JACQUELINE<br>16100 NE 13 CR<br>VANCOUVER, WA 98684 | 1649902 | 10/15/2002 | CORP | $100,000.00 | U |
| KING JEFF N<br>EMP NAME: KING, JEFF N<br>9402 CREEK VINE DRIVE<br>HOUSTON, TX 77040 | 1462405 | 10/15/2002 | CORP<br>CORP<br>CORP | $0.00<br>$0.00<br>$0.00<br>$0.00 | U<br>P<br>A |
| KING LUCY A.<br>EMP NAME: KING, LUCY A<br>10901 RANCHSTONE<br>APT #108<br>HOUSTON, TX 77064 | 2080303 | 10/21/2002 | CORP | $4,339.69 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KING-BRADFORD BRENDA M<br>EMP NAME: KING-BRADFORD, BRENDA<br>2811 NE 111 DR<br>PORTLAND, OR 97220 | 1470401 | 10/15/2002 | CORP | $30,000.00 | P |
| KINGSTON, THOMAS H<br>EMP NAME: KINGSTON, THOMAS<br>52 SEA VISTA TER<br>PORT LUDLOW, WA 98365 | 1243302 | 10/11/2002 | CORP | $110,315.41 | U |
| KINNEY, DAVID L<br>EMP NAME: KINNEY, DAVID L<br>PO BOX 233<br>BEAVER, OK 73932-0000 | 2123000 | 10/25/2002 | CORP<br>CORP | $55,395.00<br>$4,650.00<br>$60,045.00 | U<br>P |
| KIPINA JEANETTE L.<br>EMP NAME: KIPINA, JEANETTE L<br>5871 WOODTHRUSH LN<br>WEST CHESTER, OH 45069 | 747400 | 10/08/2002 | EESO<br>EES, INC | $89,472.00 | P<br>P |
| KIRBY, WILLIAM H<br>EMP NAME: KIRBY, WILLIAM<br>6204 SW ORCHID DR<br>PORTLAND, OR 97219 | 1710902 | 10/15/2002 | CORP | $151,920.00 | P |
| KIRK DOUGLAS K<br>EMP NAME: KIRK, DOUGLAS<br>7319 ONEIL RD NE<br>KEIZER, OR 97303 | 1783100 | 10/15/2002 | CORP | $145,640.00 | U |
| KIRK, STEVEN J.<br>EMP NAME: KIRK, STEVEN J<br>506 S. 178TH ST.<br>OMAHA, NE 68118 | 1711700 | 10/15/2002 | CORP | $0.00 | P |
| KIRKER CHARLES<br>EMP NAME: KIRKER, CHARLES<br>148 ESTELLE DRIVE<br>NAPLES, FL 34112 | 1829600 | 10/15/2002 | CORP<br>CORP | $20,580.97<br>$4,650.00<br>$25,230.97 | U<br>P |
| KIRKPATRICK JIM<br>EMP NAME: KIRKPATRICK, JIM<br>P.O. BOX 298<br>AMORY, MS 38821-0000 | 461800 | 09/16/2002 | CORP | $115,000.00 | P |
| KIRSTEIN DOUGLAS A<br>EMP NAME: KIRSTEIN, DOUGLAS<br>15241 SE THORNTON DR<br>MILWAUKIE, OR 97267 | 838500 | 10/10/2002 | CORP | $167,040.00 | U |
| KISHIMOTO-GUERRERO PAMELAKISHI F<br>EMP NAME: KISHIMOTO-GUERRERO, PAMELA<br>33424 SW LADD HILL RD<br>WILSONVILLE, OR 97070 | 1164402 | 10/11/2002 | CORP | $32,800.00 | P |
| KISLUK, EILEEN WILSON<br>EMP NAME: KISLUK, EILEEN W<br>5211 QUEENSLOCH<br>HOUSTON, TX 77096-0000 | 1913402 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TIM KISSNER<br>EMP NAME: KISSNER, TIM<br>16015 ORCHARD CIRCLE<br>OMAHA, NE 68135-0000 | 2229200 | 12/10/2002 | CORP | $0.00 | P |
| KITCHEN, DARYL A<br>EMP NAME: KITCHEN, DARYL A<br>4802 SILVER FROST DRIVE<br>HOUSTON, TX 77066-0000 | 652901 | 10/07/2002 | CORP | $400,000.00 | U |
| KLAMP, ERWIN<br>EMP NAME: KLAMP, ERWIN A (SKIP)<br>C/O EMERSON FIRM, THE<br>EMERSON, JR., JOHN G.<br>830 APOLLO LANE<br>HOUSTON, TX 77058 | 1586100 | 10/15/2002 | CORP | $190,280.41 | P |
| KLAUTZSCH DIETRICH<br>EMP NAME: KLAUTZSCH, DIETRICH<br>2935 6TH STREET<br>COLUMBIA CITY, OR 97018-9701 | 760500 | 10/09/2002 | CORP | $132,617.40 | U |
| KLEB STEVEN W<br>EMP NAME: KLEB, STEVEN W (STEVE)<br>16410 CRAWFORD<br>HOUSTON, TX 77040-0000 | 2137002 | 10/29/2002 | CORP | $81,228.25 | U |
| KLEIN DENNIS E<br>EMP NAME: KLEIN, DENNIS<br>6573 RIPPLING BROOK DR SE<br>SALEM, OR 97301 | 718400 | 10/08/2002 | CORP | $228,570.00 | U |
| KLEIN, PATTI L.<br>EMP NAME: KLEIN, PATTI<br>739 NE WENDY IN<br>GRESHAM, OR 97030-4740 | 540802 | 09/30/2002 | CORP | $155,298.22 | U |
| KLEIN, THOMAS E.<br>EMP NAME: KLEIN, THOMAS<br>739 NE WENDY IN<br>GRESHAM, OR 97030-4740 | 540702 | 09/30/2002 | CORP | $220,394.84 | U |
| KLING SHAFTER P<br>EMP NAME: KLING, SHAFTER P<br>37236 HWY 74<br>GEISMAR, LA 70734 | 2010000 | 10/16/2002 | CORP | $374,670.00 | P |
| KLINGER, DEBORAH L.<br>EMP NAME: KLINGER, DEBORAH<br>2601 NE 80TH STREET<br>VANCOUVER, WA 98665 | 1639300 | 10/15/2002 | CORP | $5,872.00 | U |
| KNEISLEY GEORGE D<br>EMP NAME: KNEISLEY, GEORGE D<br>3018 N ELM<br>ROSWELL, NM 88201-0000 | 918902 | 10/11/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KNIGHT DAVID T<br>EMP NAME: KNIGHT, DAVID<br>1330 SE 8TH PL UNIT A<br>HERMISTON, OR 978386718 | 1167400 | 10/11/2002 | CORP | $0.00 | U |
| KNIGHT, ROBERT W<br>EMP NAME: KNIGHT, ROBERT W<br>4114 N PINEBROOK WAY<br>HOUSTON, TX 77059-0000 | 916602 | 10/11/2002 | CORP<br>ENW LLC | $0.00 | P<br>P |
| KNUDSON, LEE D<br>EMP NAME: KNUDSON, LEE D<br>5649 FALCONER DRIVE<br>BISMARCK, ND 58504 | 907002 | 10/11/2002 | CORP | $31,433.44 | U |
| KOCH, WAYNE R<br>EMP NAME: KOCH, WAYNE R<br>212 PLAZA HTS. RD.<br>MARSHALLTOWN, IA 50158 | 398803 | 09/09/2002 | CORP | $1,050,234.14 | U |
| KOCOUREK, DONNA M<br>EMP NAME: KOCOUREK, DONNA M<br>4412 SW HAMILTON TERRACE<br>PORTLAND, OR 97239 | 1604201 | 10/15/2002 | CORP | $472,674.69 | P |
| KOEHLER, ANNE C<br>EMP NAME: KOEHLER, ANNE C<br>3029 REBA DR.<br>HOUSTON, TX 77019-0000 | 1554303 | 10/15/2002 | CORP | $0.00 | U |
| KOEPKE, GWYN E.<br>EMP NAME: KOEPKE, GWYN E<br>3636 16TH ST NW<br>#B-1131<br>WASHINGTON, DC 20010 | 1237406 | 10/11/2002 | CORP | $1,823.25 | P |
| KOH, WINIFRED<br>EMP NAME: KOH, WINIFRED (WENDY)<br>1623 BERKOFF DRIVE<br>SUGAR LAND, TX 77479-5507 | 1732700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———<br>$0.00 | U<br>P |
| KOHLER BARBARA<br>EMP NAME: KOHLER, BARBARA<br>4130 SW LEE ST<br>PORTLAND, OR 97221 | 919003 | 10/11/2002 | CORP | $240,000.00 | U |
| KOHLER, TERI L.<br>EMP NAME: KOHLER, TERI<br>4610 NE 26TH ST.<br>VANCOUVER, WA 98663 | 898000 | 10/11/2002 | CORP<br>CORP | $4,790.00<br>$0.00<br>———<br>$4,790.00 | U<br>P |
| KOKAS ROSE K<br>EMP NAME: KOKAS, ROSE K (KATHY)<br>4005 BROWNING ST<br>HOUSTON, TX 77005-0000 | 437204 | 09/13/2002 | CORP | $159,269.00 | P |
| KOKENGE, JOHANNA<br>EMP NAME: KOKENGE, JOHNNA D<br>1020 COLUMBUS STREET<br>HOUSTON, TX 77019 | 1738303 | 10/15/2002 | ENA | $4,155.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KOLARIK DAVID A<br>EMP NAME: KOLARIK, DAVID A (DAVE)<br>1401 LAWRENCE LN<br>BELLEVUE, NE 68005-0000 | 1833100 | 10/15/2002 | CORP | $410,637.00 | U |
| KOLB, MARTIN L.<br>EMP NAME: KOLB, MARTIN<br>P.O. BOX 1992<br>BEAVERTON, OR 97075-1992 | 733500 | 10/08/2002 | CORP | $8,640.00 | U |
| KONDO, CHERYL<br>EMP NAME: KONDO, CHERYL<br>2621 SW SUNSET BL<br>PORTLAND, OR 97239 | 1667102 | 10/15/2002 | EBS, INC<br>EBS, INC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KOOGLER, DAVID M<br>EMP NAME: KOOGLER, DAVID M<br>3762 ELMORA ST.<br>HOUSTON, TX 77005 | 1601202 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KOR, ANATE<br>EMP NAME: KOR, ANATE<br>3000 BISSONNET #2302<br>HOUSTON, TX 77005-0000 | 1553002 | 10/15/2002 | ENA<br>EESO | $7,251.00 | P<br>P |
| KORCZYNSKI, MARK A.<br>EMP NAME: KORCZYNSKI, MARK A<br>1507 EMERALD SPRINGS CT.<br>HOUSTON, TX 77094 | 1987301 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KORKMAS, DEBORAH A.<br>EMP NAME: KORKMAS, DEBORAH A (DEB)<br>6450 OLYMPIA DR<br>HOUSTON, TX 77057 | 1584300 | 10/15/2002 | CORP | $0.00 | P |
| KOSTER DOUGLAS A<br>EMP NAME: KOSTER, DOUGLAS<br>4681 CAMPBELL DR SE APT 172<br>SALEM, OR 973016192 | 693600 | 10/07/2002 | CORP | $311,600.00 | U |
| KOTILA DENNIS L<br>EMP NAME: KOTILA, DENNIS<br>1958 NUT TREE DR NW<br>SALEM, OR 973041111 | 857800 | 10/10/2002 | CORP | $62,755.16 | U |
| KOURI, KIM A<br>EMP NAME: KOURI, KIM A<br>7148 TOURNAMENT DR<br>ST LOUIS, MO 63129 | 1507200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KOVALCIK, TAMMY<br>EMP NAME: KOVALCIK, TAMMY L<br>22019 BRONZE LEAF DR.<br>CYPRESS, TX 77433 | 1951100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KOWALKE TERRY R<br>EMP NAME: KOWALKE, TERRY R<br>6819 FIVE FORKS DR<br>SPRING, TX 77379-4138 | 539101 | 09/26/2002 | CORP | $616,935.28 | P |
| KRAEMER, CAROL E<br>EMP NAME: KRAEMER, CAROL E<br>651 BERING DR UNIT 804<br>HOUSTON, TX 770572134 | 788001 | 10/09/2002 | CORP | $34,852.00 | U |
| KRAFT, GALE A<br>EMP NAME: KRAFT, GALE<br>2823 NE 77 AV<br>PORTLAND, OR 97213 | 851202 | 10/10/2002 | CORP | $121,465.00 | P |
| KRATKY KIMBERLY K<br>EMP NAME: KRATKY, KIMBERLY K<br>3126 PENNYWELL LN.<br>KATY, TX 77494 | 1233701 | 10/11/2002 | CORP | $49,313.86 | U |
| KRATSCH PATSY S<br>EMP NAME: KRATSCH, PATSY S (PAT)<br>943-D AVENIDA MAJORCA<br>LAGUNA HILLS, CA 92653 | 1623501 | 10/15/2002 | CORP | $2,045.62 | U |
| KRATVILLE, GARY R<br>EMP NAME: KRATVILLE, GARY R<br>5119 BLUE CREEK DR.<br>KINGWOOD, TX 77345 | 746000 | 10/08/2002 | CORP | $424,073.00 | U |
| KRAUS, DONALD<br>EMP NAME: KRAUS, DONALD<br>695 SW COLFAX LN<br>MADRAS, OR 97741 | 1220303 | 10/11/2002 | CORP | $196,765.47 | U |
| KRAUS, MARK E<br>EMP NAME: KRAUS, MARK<br>19180 NW NORTHSHORE CT<br>PORTLAND, OR 97229 | 1221002 | 10/11/2002 | CORP | $183,600.00 | P |
| KRAXBERGER WILLIAM F<br>EMP NAME: KRAXBERGER, WILLIAM<br>900 TUKWILA DR<br>WOODBURN, OR 97071 | 841000 | 10/10/2002 | CORP | $166,400.00 | P |
| KREBS, RONALD D<br>EMP NAME: KREBS, RONALD<br>1968 OSPREY DR<br>REDMOND, OR 977569225 | 1708300 | 10/15/2002 | CORP | $244,400.00 | P |
| KREIS, THOMAS<br>EMP NAME: KREIS, THOMAS<br>15348 NW TROON DR<br>PORTLAND, OR 97229 | 1147102 | 10/11/2002 | CORP | $220,209.00 | P |
| KRENZ MARCIA<br>EMP NAME: KRENZ, MARCIA<br>33837 PITTSBURG RD<br>ST HELENS, OR 97051 | 855202 | 10/10/2002 | CORP | $106,635.83 | U |

\* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KRENZ, WILLIAM C.<br>EMP NAME: KRENZ, WILLIAM C<br>605 KNOX STREET<br>HOUSTON, TX 77007 | 2004602 | 10/15/2002 | CORP | $13,200.00 | U |
| KRESAL E GERALD<br>EMP NAME: KRESAL, GERALD<br>18197 N.W. PUMPKIN RIDGE ROAD<br>NORTH PLAINS, OR 97133 | 773700 | 10/09/2002 | CORP | $570,021.71 | U |
| KROB, PAUL G<br>EMP NAME: KROB, PAUL G<br>10811 FAWNVIEW DRIVE<br>HOUSTON, TX 77070 | 1464600 | 10/15/2002 | CORP | $0.00 | U |
| KRONE, AMY<br>EMP NAME: KRONE, AMY<br>9843 BESTIN LANE<br>HOUSTON, TX 77065-0000 | 1596402 | 10/15/2002 | CORP | $50,179.00 | P |
| KRUEGER ARTHUR L<br>EMP NAME: KRUEGER, ARTHUR<br>10582 SW TITAN LN<br>TIGARD, OR 97224 | 1771100 | 10/15/2002 | CORP | $10,000.00 | U |
| KRUG KIM M<br>EMP NAME: KRUG, KIM<br>2787 REVERE ST<br>WOODBURN, OR 970717730 | 932700 | 10/11/2002 | CORP | $14,480.00 | U |
| KRUPA DALE M<br>EMP NAME: KRUPA, DALE<br>18096 S FERGUSON RD<br>OREGON CITY, OR 97045 | 662300 | 10/07/2002 | CORP | $66,320.00 | U |
| KRUSE DAVID<br>EMP NAME: KRUSE, DAVID<br>17350 CROWNVIEW DR<br>GLADSTONE, OR 97027 | 1638102 | 10/15/2002 | CORP | $167,001.00 | P |
| KUCH GERALD C<br>EMP NAME: KUCH, GERALD<br>4632 INDIGO ST NE<br>SALEM, OR 97305 | 786600 | 10/09/2002 | CORP | $447,274.40 | U |
| KUDYM JUDITH L<br>EMP NAME: KUDYM, JUDITH L (JUDY)<br>4510 PACIFIC<br>OMAHA, NE 68106-0000 | 1763002 | 10/15/2002 | CORP | $0.00 | P |
| KUEHL<br>EMP NAME: KUEHL, TOBIN L (TOBY)<br>6405 N 153RD ST<br>OMAHA, NE 68116-4438 | 1590102 | 10/15/2002 | CORP | $8,337.00 | P |
| KUEHNE BRIAN<br>EMP NAME: KUEHNE, BRIAN<br>14088 SE 126<br>CLACKAMAS, OR 97015 | 1194302 | 10/11/2002 | CORP | $273,200.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| KUHNEL MICHAEL L<br>EMP NAME: KUHNEL, MICHAEL<br>3316 NE 39 ST<br>VANCOUVER, WA 98661 | 1764400 | 10/15/2002 | CORP | $286,080.00 | P |
| KUIAWA, GEORGE J.<br>EMP NAME: KUIAWA, GEORGE<br>17450 VIA DEL VERDE DR<br>GLADSTONE, OR 97027 | 1226502 | 10/11/2002 | CORP | $261,356.88 | P |
| KUMAR, BIREN<br>EMP NAME: KUMAR, BIREN<br>2107 MADEWOOD DR<br>MISSOURI CITY, TX 77459 | 1669602 | 10/15/2002 | CORP<br>CORP | $913.46<br>$4,650.00<br>$5,563.46 | U<br>P |
| KUMBALEK, LISA M.<br>EMP NAME: KUMBALEK, LISA M<br>14527 LITTLE WILLOW WALK<br>HOUSTON, TX 77062 | 1450801 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| KUMMERFELDT JEFFREY J<br>EMP NAME: KUMMERFELDT, JEFFREY J (JEFF)<br>125 NORTH STREET<br>TRACY, MN 56175-0000 | 908702 | 10/11/2002 | CORP | $13,079.02 | U |
| KUNG RONSON<br>EMP NAME: KUNG, RONSON<br>3078 BROADWAY, #115<br>SAN DIEGO, CA 92102 | 1631500 | 10/15/2002 | CORP | $14,685.00 | U |
| KURIE, MICHAEL O<br>EMP NAME: KURIE, MICHAEL O<br>720 S POPLAR<br>KERMIT, TX 79745-0000 | 1657601 | 10/15/2002 | CORP | $0.00 | U |
| KUYKENDALL, KEVIN W<br>EMP NAME: KUYKENDALL, KEVIN W<br>1238 CAMPTON COURT<br>HOUSTON., TX 77055-0000 | 655102 | 10/07/2002 | ENA | $20,320.00 | U |
| KVASNICKA M JELAINE<br>EMP NAME: KVASNICKA, JELAINE<br>1906 6TH AVE SW<br>AUSTIN, MN 55912 | 1767701 | 10/15/2002 | CORP | $0.00 | U |
| KYLE, III WILLIAM A<br>EMP NAME: KYLE III, WILLIAM A<br>3002 PEEKSKILL COURT<br>PEARLAND, TX 77584-0000 | 1395000 | 10/15/2002 | CORP | $269,056.10 | P |
| LABANOWSKI E J<br>EMP NAME: LABANOWSKI, E J (ELIZABETH)<br>311 TIMBERWILDE LN<br>HOUSTON, TX 77024-6925 | 1143304 | 10/10/2002 | EPSC | $0.00 | U |
| LABANOWSKI E J<br>EMP NAME: LABANOWSKI, E J (ELIZABETH)<br>311 TIMBERWILDE LN<br>HOUSTON, TX 77024-6925 | 1144107 | 10/11/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LABAUME WANDA K<br>EMP NAME: LABAUME, WANDA K<br>812 DEERCROSS LANE<br>WAXHAW, NC 28173 | 1508202 | 10/15/2002 | CORP | $0.00 | U |
| LABES CARL L<br>EMP NAME: LABES, CARL L<br>PO BOX 925<br>SHERBURN, MN 56171-0925 | 650502 | 09/30/2002 | CORP | $400,000.00 | P |
| LACKEY MICHAEL<br>EMP NAME: LACKEY, MICHAEL<br>16282 NW SOMERSET<br>BEAVERTON, OR 97006 | 1869202 | 10/15/2002 | CORP | $335,840.00 | P |
| LACKEY SHELLY<br>EMP NAME: LACKEY, SHELLY<br>9526 BENDING WILLOW LN<br>HOUSTON, TX 77064-0000 | 1571600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LACOUR, PAULA<br>EMP NAME: LACOUR, PAULA M<br>3418 SAPLING OAK DRIVE<br>HOUSTON, TX 77082 | 2059003 | 10/18/2002 | EGM LLC | $0.00 | U |
| LADISH BETTY<br>EMP NAME: LADISH, BETTY<br>1810 FIR COVE<br>KINGWOOD, TX 77339 | 1513402 | 10/15/2002 | CORP | $136,276.00 | U |
| LADISH, KIM C<br>EMP NAME: LADISH, KIM C<br>2310 PINE CONE DR<br>KINGWOOD, TX 77339-0000 | 1590500 | 10/15/2002 | CORP | $0.00 | P |
| LAFERLA-SCHOOLCRAFT, LYNDA<br>EMP NAME: LAFERLA, LYNDA K<br>11719 GRAY FOREST TR.<br>TOMBALL, TX 77377 | 1942100 | 10/15/2002 | CORP | $0.00 | P |
| LAFFERTY, MICHAEL C.<br>EMP NAME: LAFFERTY, MICHAEL<br>180 PIERCE AVE<br>UMATILLA, OR 97882 | 1801900 | 10/15/2002 | CORP | $0.00 | U |
| LAFONTAINE, JANET S<br>EMP NAME: LAFONTAINE, JANET<br>14800 SW BOONES FERRY RD<br>LAKE OSWEGO, OR 97035 | 1958402 | 10/15/2002 | CORP | $23,360.00 | P |
| LAFOSSE, THOMAS J.<br>EMP NAME: LAFOSSE, T J<br>243 EAST NORTH HILL<br>SPRING, TX 77373 | 1626500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LAGESSE, MARY DENISE<br>EMP NAME: LAGESSE, MARY D (DENISE)<br>907 PURDY ST<br>BROOKSHIRE, TX 77423 | 2120302 | 10/15/2002 | UNKNOWN | $37,500.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LAHMERS, DENNIS M<br>EMP NAME: LAHMERS, DENNIS<br>12731 NW 21<br>VANCOUVER, WA 98685 | 1855202 | 10/15/2002 | CORP | $126,560.00 | P |
| LAIDLAW SCOTT R.<br>EMP NAME: LAIDLAW, SCOTT R<br>1563 MISSION SPRING DR<br>KATY, TX 77450 | 1493604 | 10/15/2002 | EES, INC<br>EES, INC | $97,000.00<br>$0.00<br>$97,000.00 | U<br>P |
| LAIDLAW SCOTT R<br>EMP NAME: LAIDLAW, SCOTT R<br>1563 MISSION SPRING DR.<br>KATY, TX 77450 | 1494304 | 10/15/2002 | CORP | $97,000.00 | P |
| LAIDLAW, SCOTT R.<br>EMP NAME: LAIDLAW, SCOTT R<br>1563 MISSION SPRINGS DR<br>KATY, TX 77450 | 43802 | 01/14/2002 | UNKNOWN | $93,000.00 | U |
| LAIPPLE, DAVID S.<br>EMP NAME: LAIPPLE, DAVID S (DAVE)<br>1185 STARBUCK CT<br>WESTERVILLE, OH 43081 | 233302 | 07/01/2002 | CORP | $14,715.00 | P |
| MORSE CARMEN M<br>EMP NAME: LAIRD, CARMEN<br>305 A ST APT 4<br>COLUMBIA CITY, OR 970189792 | 1948000 | 10/15/2002 | CORP | $190,675.68 | P |
| LAKHO SHAHNAZ<br>EMP NAME: LAKHO, SHAHNAZ<br>400 MALLET HILL ROAD<br>UNIT B-1<br>COLUMBIA, SC 29223 | 1796100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LALANDE ROBERT G. & BERNICE M. LALANDE<br>EMP NAME: LALANDE, ROBERT G (BOBBY)<br>PO BOX 23<br>CAMERON, LA 70631 | 460900 | 09/17/2002 | CORP | $120,062.58 | P |
| LALIBERTE, DONALD E.<br>EMP NAME: LALIBERTE, DONALD E<br>191 HIGHLAND STREET<br>MILFORD, MA 01757 | 2040400 | 10/17/2002 | CORP | $0.00 | U |
| LALL SHAUVICK B<br>EMP NAME: LALL, SHAUVICK B<br>15942 W WOODLANDS AVE<br>GOODYEAR, AZ 853386877 | 366201 | 09/03/2002 | CORP | $2,970.00 | U |
| LAMA, MICHAEL O.<br>EMP NAME: LAMA, MICHAEL<br>218 SW PEACH COVE LN<br>WEST LINN, OR 97068 | 2119000 | 10/25/2002 | CORP | $127,680.00 | P |
| LAMA, PATRICIA A.<br>EMP NAME: LAMA, PATRICIA<br>218 SW PEACH COVE LN<br>WEST LINN, OR 97068 | 2046600 | 10/17/2002 | CORP | $341,120.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LAMB DAVID E<br>EMP NAME: LAMB, DAVID<br>3944 SW 55 DR<br>PORTLAND, OR 97221 | 2089002 | 10/18/2002 | CORP | $253,883.00 | P |
| LAMBERT DENNIS<br>EMP NAME: LAMBERT, DENNIS<br>10315 S.W. 28TH<br>PORTLAND, OR 97209 | 1184000 | 10/11/2002 | CORP | $111,200.00 | U |
| LAMBERT, RAYMOND F.<br>EMP NAME: LAMBERT, RAYMOND<br>13257 DONALD RD.<br>AURORA, OR 97002 | 2091300 | 10/18/2002 | CORP | $130,851.00 | U |
| LAMBERT RAYMOND F<br>EMP NAME: LAMBERT, RAYMOND<br>11280 S RIGGS DAMM RD<br>CANBY, OR 97013 | 2116100 | 10/24/2002 | CORP | $81,520.00 | P |
| LAMMERS, LOIS E.<br>EMP NAME: LAMMERS, LOIS<br>7419 N. HURST<br>PORTLAND, OR 97203 | 802100 | 10/10/2002 | CORP | $0.00 | P |
| LAMPE, STEVE<br>EMP NAME: LAMPE, STEVEN C<br>7671 CR 34<br>FORT CALHOUN, NE 68023 | 700500 | 10/07/2002 | CORP | $244,947.55 | U |
| LANCASTER, CREGG<br>EMP NAME: LANCASTER, CREGG D<br>15014 GREEN STONE<br>HOUSTON, TX 77084 | 1721200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LANCASTER, RUTH A<br>EMP NAME: LANCASTER, RUTH A<br>20722 GREAT LAUREL CT<br>KINGWOOD, TX 77346-0000 | 1993904 | 10/15/2002 | CORP | $25,268.88 | U |
| LANDER DANA L<br>EMP NAME: LANDER, DANA<br>17935 SW YAQUINA CT<br>TUALATIN, OR 97062 | 1733800 | 10/15/2002 | CORP | $201,360.00 | U |
| LANDER MARK S<br>EMP NAME: LANDER, MARK<br>17935 SW YAQUINA CT<br>TUALATIN, OR 97062 | 1733900 | 10/15/2002 | CORP | $190,640.00 | U |
| LANGFELDT RONALD M<br>EMP NAME: LANGFELDT, RONALD<br>4617 SE 31 AV<br>PORTLAND, OR 97202 | 1146000 | 10/11/2002 | CORP | $177,040.00 | P |
| LANGFORD MITCHELL A<br>EMP NAME: LANGFORD, MITCHELL<br>16175 SW BOBOLINK ST<br>BEAVERTON, OR 97007 | 1775500 | 10/15/2002 | CORP | $130,009.36 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LARKIN, CHRISTINE ROSE<br>EMP NAME: LARKIN, CHRISTINE R (ZABROWSKI)<br>4906 COOPER CREEK RD<br>OMAHA, NE 68157 | 707800 | 10/07/2002 | CORP | $30,000.00 | U |
| LARSEN MARY K<br>EMP NAME: LARSEN, MARY<br>11973 SE 35 AV<br>MILWAUKIE, OR 97222 | 858502 | 10/10/2002 | CORP | $100,000.00 | P |
| LARSEN, SAMUEL G<br>EMP NAME: LARSEN, SAMUEL G (SAM)<br>317 SOUTH MAPLE<br>WATERTOWN, SD 57201 | 1062802 | 10/11/2002 | CORP | $14,604.22 | P |
| LARSON, DWIGHT E<br>EMP NAME: LARSON, DWIGHT E<br>2710 GRAND FALLS DRIVE<br>KINGWOOD, TX 77345 | 1748002 | 10/15/2002 | CORP | $2,417,806.85 | U |
| LASZLO, THOMAS F.<br>EMP NAME: LASZLO, THOMAS<br>1602 SW WALLULA DR<br>GRESHAM, OR 97080 | 610500 | 10/03/2002 | CORP | $143,670.52 | P |
| LATHAM, MARY JENNIFER<br>EMP NAME: LATHAM, MARY J (JENNY)<br>3023 COVEBROOK DRIVE<br>PEARLAND, TX 77584 | 1802502 | 10/15/2002 | CORP | $6,500.00 | U |
| LATTANZIO JOHN M<br>EMP NAME: LATTANZIO, JOHN M<br>710 STIRLING RD<br>SILVER SPRING, MD 20901-0000 | 366700 | 09/03/2002 | CORP | $18,418.00 | P |
| LAUER RICHARD P<br>EMP NAME: LAUER, RICHARD P<br>3842 HANBERRY LN.<br>PEARLAND, TX 77584-0000 | 677802 | 10/07/2002 | CORP | $16,593.32 | U |
| LAUMAND KAREN L<br>EMP NAME: LAUMAND, KAREN<br>5410 SW SCHOLLS FERRY RD<br>PORTLAND, OR 97225 | 1479802 | 10/15/2002 | CORP | $257,350.00 | P |
| LAURITSEN, EUGENE H<br>EMP NAME: LAURITSEN, EUGENE H (GENE)<br>1909 JEFFERSON<br>BEATRICE, NE 68310-0000 | 1689002 | 10/15/2002 | ETSC<br>ETSC | $194,536.83<br>$4,650.00<br>$199,186.83 | U<br>P |
| LAURITSEN HOWARD C.<br>EMP NAME: LAURITSEN, HOWARD C<br>12610 AMES PLZ APT 102<br>OMAHA, NE 681646908 | 375600 | 09/05/2002 | CORP<br>CORP | $35,350.00<br>$4,650.00<br>$40,000.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|------------|---------|--------------------|-----|
| LAVINE JO ANN<br>EMP NAME: LAVINE, JO ANN<br>11527 WICKERSHAM<br>HOUSTON, TX 77077-0000 | 1743400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LAWRENCE, EDWARD L<br>EMP NAME: LAWRENCE, EDWARD L (ED)<br>2300 W MESCALERO RD<br>ROSWELL, NM 88201-9710 | 1240401 | 10/11/2002 | CORP | $0.00 | U |
| LAWRENCE JAMES R<br>EMP NAME: LAWRENCE, JAMES R<br>2914 GODDARD PL<br>MIDLAND, TX 79705-0000 | 1621000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LAWRENCE SCOT<br>EMP NAME: LAWRENCE, SCOT<br>1726 NE 61<br>PORTLAND, OR 97213 | 1795802 | 10/15/2002 | CORP | $363,120.00 | P |
| LAWSON, JAMES M.<br>EMP NAME: LAWSON, JAMES M<br>2007 HAVENHOUSE<br>SPRING, TX 77386 | 1245000 | 10/11/2002 | CORP | $700,000.00 | U |
| LAWSON THOMAS R<br>EMP NAME: LAWSON, THOMAS<br>PO BOX 22<br>COLUMBIA CITY, OR 97018 | 1673300 | 10/15/2002 | CORP | $219,440.00 | U |
| LAWSON WILLIAM E<br>EMP NAME: LAWSON, WILLIAM<br>31985 COUNTRY VIEW LN<br>WILSONVILLE, OR 97070 | 1150002 | 10/11/2002 | CORP | $386,464.17 | U |
| LAYNE MICHAEL R<br>EMP NAME: LAYNE, MICHAEL R (MIKE)<br>1522 OLD ELM TRAIL<br>SUGAR LAND, TX 77479-0000 | 1867000 | 10/15/2002 | CORP | $0.00 | P |
| LAZARUS ANNA<br>EMP NAME: LAZARUS, ANNA<br>3341 SE 63 AV<br>PORTLAND, OR 97206 | 1697403 | 10/15/2002 | CORP | $2,511.00 | U |
| LAZRINE ROBERT J<br>EMP NAME: LAZRINE, ROBERT<br>5120 SW RICHARDSON DR<br>PORTLAND, OR 972392054 | 769500 | 10/09/2002 | CORP | $257,192.80 | U |
| LE BLANC ROSEMARY<br>EMP NAME: LE BLANC, ROSEMARY<br>906 WINCHESTER BEND<br>HUFFMAN, TX 77336-0000 | 692702 | 10/07/2002 | CORP | $197,883.36 | U |
| LE TRANG T<br>EMP NAME: LE, TRANG T<br>11115 LARK BROOK LN<br>HOUSTON, TX 77065-0000 | 1617103 | 10/15/2002 | CORP | $78,325.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LEACH DOUGLAS A<br>EMP NAME: LEACH, DOUGLAS A<br>6143 INWOOD<br>HOUSTON, TX 77057-0000 | 1479002 | 10/15/2002 | CORP | $39,799.00 | P |
| LEAHY, PATRICK MICHAEL<br>EMP NAME: LEAHY, PATRICK<br>500 CHESTNUTVIEW DRIVE<br>SODDY DAISY, TN 37379 | 888700 | 10/10/2002 | CORP | $44,946.83 | U |
| LEAHY, PATRICK M<br>EMP NAME: LEAHY, PATRICK M (PAT)<br>1801 CLYDESDALE PL NW APT 506<br>WASHINGTON, DC 200096004 | 2018201 | 10/16/2002 | CORP | $5,066.52 | P |
| DAVID B. LEBLEU<br>EMP NAME: LEBLEU, DAVID B (BRENT)<br>PO BOX 622<br>BASILE, LA 70515-0000 | 2228200 | 12/10/2002 | CORP | $184,390.99 | P |
| LEDNICKY, PAUL M.<br>EMP NAME: LEDNICKY, PAUL<br>19623 S. FALCON DR.<br>OREGON CITY, OR 97045 | 886900 | 10/10/2002 | CORP | $630,548.00 | U |
| LEE DENNIS P<br>EMP NAME: LEE, DENNIS P<br>10947 PRAIRIE HAWK DRIVE<br>HOUSTON, TX 77064-7765 | 1911902 | 10/15/2002 | CORP | $0.00 | U |
| LEE GARY<br>EMP NAME: LEE, GARY<br>14450 SW PEACHTREE DR<br>TIGARD, OR 972241478 | 1719300 | 10/15/2002 | CORP | $181,600.00 | P |
| LEE JAMES D<br>EMP NAME: LEE, JAMES D<br>7 STORM MIST PLACE<br>THE WOODLANDS, TX 77381 | 596300 | 10/02/2002 | CORP | $548,147.83 | P |
| LEE JEFF H<br>EMP NAME: LEE, JEFF<br>111 ALDER AV<br>UMATILLA, OR 97882 | 1729800 | 10/15/2002 | CORP | $42,560.00 | P |
| LEE KAREN<br>EMP NAME: LEE, KAREN<br>1612 LAKE FRONT RD<br>LAKE OSWEGO, OR 97034 | 1778002 | 10/15/2002 | CORP | $0.00 | P |
| LEE, PAULA M.<br>EMP NAME: LEE, PAULA M<br>10947 PRAIRIE HAWK DR.<br>HOUSTON, TX 77064-7765 | 1941600 | 10/15/2002 | CORP | $0.00 | P |
| LEE, PHILIP W<br>EMP NAME: LEE, PHILIP W<br>3351 TAMPA<br>HOUSTON, TX 77021-0000 | 1604304 | 10/15/2002 | CORP<br>CORP | $27,855.57<br>$0.00<br>$27,855.57 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LEE ROBERT E<br>EMP NAME: LEE, ROBERT<br>18555 S LYONS ROAD<br>OREGON CITY, OR 97045 | 713700 | 10/08/2002 | CORP | $397,025.60 | P |
| LEE RUSSELL R<br>EMP NAME: LEE, RUSSELL R<br>PO BOX 1299<br>EUNICE, NM 88231-0000 | 1637900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LEE TERRI M<br>EMP NAME: LEE, TERRI<br>PO BOX 1746<br>SANDY, OR 97055 | 1626002 | 10/15/2002 | CORP | $17,727.20 | U |
| LEE, TWANA<br>EMP NAME: LEE, TWANA L<br>2202 DAWN SHADOW WAY<br>FRESNO, TX 77545 | 1479201 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WARREN K. LEE<br>EMP NAME: LEE, WARREN<br>960 SW 10 PL<br>HERMISTON, OR 97838 | 2228700 | 12/10/2002 | CORP | $107,000.00 | P |
| LEE WAYNE M<br>EMP NAME: LEE, WAYNE<br>860 PLAYER DR N<br>KEIZER, OR 97303 | 1213400 | 10/11/2002 | CORP | $179,753.00 | P |
| LEGLER, CHERYL A.<br>EMP NAME: LEGLER, CHERYL<br>33915 SE PATRICIA WAY<br>SCAPOOSE, OR 97056 | 897102 | 10/11/2002 | CORP | $57,877.43 | U |
| LEHAN THOMAS P<br>EMP NAME: LEHAN, THOMAS P (TOM)<br>5801 POPPLETON AVE<br>OMAHA, NE 68106-1656 | 1871102 | 10/15/2002 | CORP | $73,601.02 | U |
| LAHMERS, LAURA<br>EMP NAME: LEHMAN, LAURA<br>8648 SE START ST.<br>PORTLAND, OR 97216 | 1503800 | 10/15/2002 | CORP | $4,640.00 | U |
| LEHMAN, TOMMY P.<br>EMP NAME: LEHMAN, TOMMY P (TOM)<br>715 S. UPPER BROADWAT ST.<br>#201<br>CORPUS CHRIST, TX 78401 | 851601 | 10/10/2002 | CORP | $1,200,000.00 | U |
| LEI, WAYNE<br>EMP NAME: LEI, WAYNE<br>2520 SW COMMONWEALTH<br>PORTLAND, OR 97201 | 1658802 | 10/15/2002 | CORP | $312,372.80 | P |
| LEITH, SHELLY D.<br>EMP NAME: LEITH, SHELLY D<br>2826 PARKWOOD MANOR DRIVE<br>KINGWOOD, TX 77339 | 1521702 | 10/15/2002 | CORP<br>CORP | $39,711.22<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| | | | | $39,711.22 | |
| LENAGHAN COLM M<br>EMP NAME: LENAGHAN, COLM<br>1008 NE ONEONTA<br>PORTLAND, OR 97211 | 896802 | 10/11/2002 | CORP | $40,020.00 | U |
| LENOX GARY L<br>EMP NAME: LENOX, GARY<br>2058 SE LINDEN PL<br>GRESHAM, OR 97080 | 2109700 | 10/23/2002 | CORP | $46,034.56 | U |
| LEON, ELMER J.<br>EMP NAME: LEON, ELMER<br>1391 SE FAIR OAKS WAY<br>MILWAUKEE, OR 97267 | 777400 | 10/09/2002 | CORP | $177,092.42 | U |
| LEONTIEV RICARDO<br>EMP NAME: LEONTIEV, RICARDO<br>18040 SE HAIG DRIVE<br>PORTLAND, OR 97236-1322 | 1815703 | 10/15/2002 | CORP | $2,328.86 | P |
| LEPP SANDRA L<br>EMP NAME: LEPP, SANDRA<br>1949 SE PALMQUIST SP 94<br>GRESHAM, OR 97080 | 501600 | 09/23/2002 | CORP | $3,230.04 | P |
| LEUSCHEN SUE A<br>EMP NAME: LEUSCHEN, SUE A (SAM)<br>2303 MILAM # 8214<br>HOUSTON, TX 77006-0000 | 1712703 | 10/15/2002 | CORP | $2,450.00 | U |
| LEW ELSIE<br>EMP NAME: LEW, ELSIE<br>11819 KIRKBRIAR<br>HOUSTON, TX 77089-0000 | 1828503 | 10/15/2002 | CORP | $134,770.11 | U |
| LEWIS, ANDREW<br>EMP NAME: LEWIS, ANDREW H<br>5353 MEMORIAL DR #2057<br>HOUSTON, TX 77007 | 1555705 | 10/15/2002 | ENA<br>ENA | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LEWIS ANNA<br>EMP NAME: LEWIS, ANNA E<br>2019 DEERHURST<br>HOUSTON, TX 77088 | 2024400 | 10/16/2002 | CORP | $1,074.73 | U |
| LEWIS GLENDA S<br>EMP NAME: LEWIS, GLENDA S<br>2516 BRIARGLEN DR<br>PEARLAND, TX 77581 | 2042900 | 10/17/2002 | CORP | $50,000.00 | P |
| LEWIS, JIM G<br>EMP NAME: LEWIS, JIM G<br>6401 S. 28TH ST.<br>LINCOLN, NE 68516 | 1791300 | 10/15/2002 | CORP | $22,831.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LEWIS KAREN J<br>EMP NAME: LEWIS, KAREN<br>700 SE 55 AV<br>PORTLAND, OR 97215 | 858702 | 10/10/2002 | CORP | $129,064.56 | P |
| LEWIS, RODNEY J.<br>EMP NAME: LEWIS, RODNEY<br>620 TIPPECANOE CT<br>LAKE OSWEGO, OR 97034 | 1727802 | 10/15/2002 | CORP | $314,271.00 | U |
| LEWIS ROGER M<br>EMP NAME: LEWIS, ROGER<br>77072 RUTTER RD<br>CLATSKANIE, OR 97016 | 1164202 | 10/11/2002 | CORP | $198,131.73 | U |
| LI, IN-NAN<br>EMP NAME: LI, IN-NAN<br>15960 NW AVONADALE DR.<br>BEAVERTON, OR 97006 | 1730402 | 10/15/2002 | CORP | $160,800.00 | P |
| LI, LING<br>EMP NAME: LI, LING<br>3111 MILLBROOK DR.<br>PEARLAND, TX 77584-0000 | 1452803 | 10/15/2002 | CORP | $0.00 | U |
| LI XINGYAN<br>EMP NAME: LI, XINGYAN<br>14106 EL CAMINO REAL<br>HOUSTON, TX 77062-0000 | 1988503 | 10/15/2002 | ENW LLC | $10,000.00 | U |
| LIAN, MINGCHENG<br>EMP NAME: LIAN, MINGCHENG<br>555 XU JIA HUI RD, SUITE 23D<br>SHANGHAI 200023<br>P.R. CHINA<br>CHINA | 2015902 | 10/16/2002 | CORP | $35,520.00 | U |
| LIANG, TANYA L.<br>EMP NAME: LIANG, TANYA<br>15933 SW BRECCIA DR<br>BEAVERTON, OR 97007 | 542902 | 09/30/2002 | CORP | $39,000.00 | U |
| LIBAL, LORI E<br>EMP NAME: LIBAL, LORI<br>655 FRANKLIN ST<br>COLUMBIA CITY, OR 97018 | 846402 | 10/10/2002 | CORP | $76,880.00 | P |
| LICHTENWALTER BV<br>EMP NAME: LICHTENWALTER, BV (BLAIR)<br>17626 WOODLODE<br>SPRING, TX 77379-0000 | 1907100 | 10/15/2002 | CORP | $198,438.35 | U |
| LIEWER, PAUL T<br>EMP NAME: LIEWER, PAUL T (TOM)<br>5703 PINE ARBOR DR<br>HOUSTON, TX 770662328 | 857000 | 10/10/2002 | CORP | $102,139.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| LIGGETT, JERRY W<br>EMP NAME: LIGGETT, JERRY<br>7906 SW 173 PL<br>BEAVERTON, OR 97007 | 1670100 | 10/15/2002 | CORP | $150,000.00 | P |
| LIGHTHILL, SANDRA E<br>EMP NAME: LIGHTHILL, SANDRA E<br>5726 CAPELLO DR.<br>HOUSTON, TX 77035-0000 | 1654002 | 10/15/2002 | CORP | $8,495.76 | P |
| LIN, JUDY L<br>EMP NAME: LIN, JUDY L<br>15110 GREENLEAF LANE<br>HOUSTON, TX 77062-0000 | 1234901 | 10/11/2002 | CORP | $70,869.80 | P |
| LINCOLN RICHARD W<br>EMP NAME: LINCOLN, RICHARD<br>32569 SE NEW RD<br>EAGLE CREEK, OR 97022 | 1742500 | 10/15/2002 | CORP | $183,421.52 | P |
| LINDBECK DAVID C<br>EMP NAME: LINDBECK, DAVID<br>17089 SW LYNNLY WY<br>SHERWOOD, OR 97140 | 1752002 | 10/15/2002 | CORP | $39,555.60 | P |
| LINDBERG, LORRAINE M.<br>EMP NAME: LINDBERG, LORRAINE<br>11410 S. CHESTWOOD<br>HOUSTON, TX 77024 | 1867902 | 10/15/2002 | CORP | $53,859.41 | P |
| LINDBERG, SUSAN S.<br>EMP NAME: LINDBERG, SUSAN S<br>2324 SWIFT BLVD.<br>HOUSTON, TX 77030 | 1515702 | 10/15/2002 | CORP | $46,890.00 | U |
| LINDENBERG CAROL L<br>EMP NAME: LINDENBERG, CAROL<br>9730 SW 168TH PLACE<br>BEAVERTON, OR 97007 | 1145102 | 10/11/2002 | CORP | $358,792.48 | P |
| LINDER, JR, WALTER C<br>EMP NAME: LINDER, WALTER<br>10546 S W NAEVE STREET<br>TIGARD, OR 97224 | 1961302 | 10/15/2002 | CORP | $240,119.00 | U |
| LINDERT, MICHAEL<br>EMP NAME: LINDERT, MICHAEL A (MIKE)<br>JOEL J. BELLOWS, ESQ.<br>BELLOWS & BELLOWS, PC<br>79 W MONROE ST, SUITE 800<br>CHICAGO, IL 60603 | 797803 | 10/10/2002 | EESO<br>EESO | $1,218.00<br>$10,608.00<br>$11,826.00 | U<br>P |
| LINDGREN CHERYL A<br>EMP NAME: LINDGREN, CHERYL<br>6505 SW 190<br>BEAVERTON, OR 97007 | 1572402 | 10/15/2002 | CORP | $160,979.04 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LINDHOLM, THOMAS R<br>EMP NAME: LINDHOLM, THOMAS R<br>302 SOUTHWEST 4TH ST<br>OGDEN, IA 50212-0000 | 731002 | 10/08/2002 | CORP | $1,251,570.00 | U |
| LINDLAND GARY<br>EMP NAME: LINDLAND, GARY<br>7700 SW GARDEN HOME RD<br>APT 27<br>PORTLAND, OR 972237496 | 1800202 | 10/15/2002 | CORP | $338,208.00 | P |
| LINDSEY KAREN R<br>EMP NAME: LINDSEY, KAREN<br>2368 SE 110 AV<br>PORTLAND, OR 97216 | 1734002 | 10/15/2002 | CORP | $734.00 | U |
| LINDSEY, LEONA A.<br>EMP NAME: LINDSEY, LEONA<br>11888 DUCK INN RD NE<br>GERVAIS, OR 97026 | 490700 | 09/23/2002 | CORP | $91,588.94 | U |
| LINHARES VALORIE<br>EMP NAME: LINHARES, VALORIE<br>1820 7TH STREET<br>COLUMBIA CITY, OR 97018 | 1780803 | 10/15/2002 | CORP | $244,406.08 | U |
| LINKOF COLLEEN M<br>EMP NAME: LINKOF, COLLEEN<br>PO BOX 1673<br>REDMOND, OR 97756 | 1690400 | 10/15/2002 | CORP | $160,000.00 | P |
| LINN PAUL JOHN<br>EMP NAME: LINN, JOHN<br>692 SW COLFAX LANE<br>MADRAS, OR 97741 | 1190000 | 10/11/2002 | CORP | $168,907.63 | P |
| LINN, JOHN<br>EMP NAME: LINN, JOHN<br>4019 NW 127 ST<br>VANCOUVER, WA 98685 | 848100 | 10/10/2002 | CORP | $253,296.16 | U |
| LINNELL, ELIZABETH<br>EMP NAME: LINNELL, ELIZABETH C<br>3302 CREEK SHADE DRIVE<br>SPRING, TX 77388 | 1871502 | 10/15/2002 | CORP | $24,395.44 | U |
| LINTON A MARCIA<br>EMP NAME: LINTON, MARCIA A<br>22806 MOUNTAIN CREEK CT<br>KATY, TX 77450 | 773802 | 10/09/2002 | CORP | $350,186.94 | U |
| LIPSCOMB LINDSEY I.<br>EMP NAME: LIPSCOMB, LINDSEY I<br>15 WOODSTONE ST.<br>HOUSTON, TX 77024 | 331200 | 08/29/2002 | CORP<br>CORP | $19,998.00<br>$4,650.00<br>$24,648.00 | U<br>P |

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LIPSETT, ROY A<br>EMP NAME: LIPSETT, ROY A<br>61 TOWWLLY CRESENT<br>BRAMPTON, ON L6Z 4S9<br>CANADA | 2056700 | 10/18/2002 | CORP | $0.00 | P |
| LIPSHUTZ CHERYL I<br>EMP NAME: LIPSHUTZ, CHERYL I<br>1046 BAYOU ISLAND DR<br>HOUSTON, TX 77063 | 1361300 | 10/15/2002 | CORP | $38,887.50 | U |
| LIPSHUTZ CHERYL I<br>EMP NAME: LIPSHUTZ, CHERYL I<br>1046 BAYOU ISLAND DR<br>HOUSTON, TX 77063 | 1372500 | 10/15/2002 | EESO<br>EESO | $5,737.50<br>$7,650.00<br>$13,387.50 | U<br>P |
| LIPTAU, KURT I<br>EMP NAME: LIPTAU, KURT<br>9675 SW KILLARNEY LN<br>TUALATIN, OR 97062 | 844800 | 10/10/2002 | CORP | $180,921.36 | P |
| LIPTON, CANDICE S.<br>EMP NAME: LIPTOW, CANDICE<br>12248 N.W. SKYLINE<br>PORTLAND, OR 97231 | 1164302 | 10/11/2002 | CORP | $4,144.00 | P |
| LISK MICHAEL J<br>EMP NAME: LISK, MICHAEL<br>21517 SW GREGORY DR<br>BEAVERTON, OR 97006 | 1639200 | 10/15/2002 | CORP | $31,332.00 | P |
| LITCHFIELD KATHRINE E<br>EMP NAME: LITCHFIELD, KATHRINE<br>5101 SE APPEINE WY<br>MILWAUKIE, OR 97222 | 1646700 | 10/15/2002 | CORP | $5,367.68 | U |
| LITTERMAN, MARK<br>EMP NAME: LITTERMAN, MARK<br>5445 E ROANOKE AVE<br>PHOENIX, AZ 85008 | 656700 | 10/07/2002 | CORP | $214,560.00 | P |
| LIU, DARNENG<br>EMP NAME: LIU, DARNENG<br>6501 RANCHESTER DR APT 412<br>HOUSTON, TX 77036 | 2080502 | 10/21/2002 | CORP | $0.00 | U |
| LIU DOMIN S<br>EMP NAME: LIU, DOMIN S<br>6116 CHARLOTTE<br>HOUSTON, TX 77005-0000 | 792404 | 10/09/2002 | CORP | $71,405.26 | P |
| LIU, ERIC C.<br>EMP NAME: LIU, ERIC<br>4144 GREYSTONE WAY #201<br>SUGAR LAND, TX 77479 | 1727904 | 10/15/2002 | CORP | $5,928.00 | P |
| LIU LI<br>EMP NAME: LIU, LI<br>627 PRESLEY WAY<br>SUGAR LAND, TX 77479-0000 | 1946003 | 10/15/2002 | EBS, INC | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LIU LONNIE<br>EMP NAME: LIU, LONNIE<br>4130 ROCKY BEND DRIVE<br>SUGAR LAND, TX 77479-0000 | 1703102 | 10/15/2002 | CORP | $520,043.89 | U |
| LIVINGSTON MIKE<br>EMP NAME: LIVINGSTON, MICHAEL<br>14712 N.W.  2ND AVE<br>VANCOUVER, WA 98685 | 1183900 | 10/11/2002 | CORP | $160,000.00 | U |
| LLOYD J MELISSA<br>EMP NAME: LLOYD, MELISSA J<br>RTE 1<br>ELDORADO, TX 76936 | 1797600 | 10/15/2002 | IGC<br>IGC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LOBDELL JAMES<br>EMP NAME: LOBDELL, JAMES<br>23690 SW DELANOIS PL<br>SHERWOOD, OR 97140 | 1480500 | 10/15/2002 | CORP | $299,280.10 | P |
| LOFTIN, DANNY PAUL<br>EMP NAME: LOFTIN, DANNY<br>1557 S.E. CONDOR AVE.<br>GRESHAM, OR 97080 | 799900 | 10/10/2002 | CORP | $425,840.00 | P |
| LOHMANN JON M<br>EMP NAME: LOHMANN, JON M<br>13707 BUTTERFLY<br>HOUSTON, TX 77079-0000 | 928702 | 10/11/2002 | CORP | $615,726.60 | U |
| LOKEY WALTER T<br>EMP NAME: LOKEY, WALTER T (TEB)<br>1917 1/2 BANKS ST<br>HOUSTON, TX 77098 | 1911602 | 10/15/2002 | CORP | $0.00 | U |
| LOMAX RICHARD L.<br>EMP NAME: LOMAX, RICHARD L<br>2201 GILA STREET<br>HOBBS, NM 88240 | 512102 | 09/23/2002 | CORP | $185,333.40 | P |
| LONDOS, JANIS V<br>EMP NAME: LONDOS, JANIS<br>5678 SE WOODLAND DR<br>GRESHAM, OR 97080 | 1221100 | 10/11/2002 | CORP | $184,880.00 | P |
| LONG CYNTHIA A<br>EMP NAME: LONG, CYNTHIA A (CINDY)<br>23706 PRAIRIE BIRD DR<br>SPRING, TX 773736639 | 772301 | 10/09/2002 | CORP | $0.00 | U |
| LONGORIA REBECCA L<br>EMP NAME: LONGORIA, REBECCA L<br>4223 STONEY VIEW DRIVE<br>PASADENA, TX 77505-0000 | 366301 | 09/03/2002 | CORP | $500,000.00 | P |
| LOOMIS DANIEL L<br>EMP NAME: LOOMIS, DANIEL<br>18601 S PEAR RD<br>OREGON CITY, OR 97045 | 1781200 | 10/15/2002 | CORP | $26,880.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LOPEZ, BENNY<br>EMP NAME: LOPEZ, BENNY<br>805 SO AVE A<br>KERMIT, TX 79745-0000 | 881300 | 10/10/2002 | CORP | $0.00 | P |
| LOPEZ, SUSAN D<br>EMP NAME: LOPEZ, SUSAN D<br>3081 FM 1462<br>ALVIN, TX 77511 | 1657801 | 10/15/2002 | CORP | $0.00 | U |
| LORD PHILLIP D<br>EMP NAME: LORD, PHILLIP D<br>13615 TAYLOCREST<br>HOUSTON, TX 77079-0000 | 1828101 | 10/15/2002 | CORP | $0.00 | U |
| LORENZ MATTHEW M<br>EMP NAME: LORENZ, MATTHEW M<br>22319 S REBECCA BURWELL<br>KATY, TX 77449-0000 | 1552500 | 10/15/2002 | ENA | $8,437.50 | P |
| LORIO ANGELINA VIRGINIA<br>EMP NAME: LORIO, ANGELINA V<br>3910 BELOIR PARK DR<br>KATY, TX 77450-5287 | 1817803 | 10/15/2002 | CORP | $0.00 | U |
| LOVELESS LARRY R<br>EMP NAME: LOVELESS, LARRY R (RICK)<br>3401 SUNDOWN LN<br>AMARILLO, TX 79118-0000 | 1485102 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| LOVELL, EVAN M.<br>EMP NAME: LOVELL, EVAN<br>1402 NE 158TH CT<br>VANCOUVER, WA 98684-4141 | 1490402 | 10/15/2002 | CORP | $93,281.92 | U |
| LOVELY JAMES A<br>EMP NAME: LOVELY, JAMES<br>2030 ELM ST APT 317<br>FOREST GROVE, OR 971161774 | 719600 | 10/08/2002 | CORP | $551,975.30 | P |
| LOVELY MICHAEL<br>EMP NAME: LOVELY, MICHAEL<br>16326 KEDA CT<br>SHERWOOD, OR 97140 | 717303 | 10/08/2002 | CORP | $0.00 | U |
| LOVING, WILLIAM S.<br>EMP NAME: LOVING, WILLIAM S (SCOTT)<br>6719 HAYDEN DR.<br>MAGNOLIA, TX 77354 | 1912300 | 10/15/2002 | CORP | $0.00 | P |
| LOVINGS PHILIP W<br>EMP NAME: LOVINGS, PHILIP<br>5542 N HAIGHT<br>PORTLAND, OR 97217 | 1669102 | 10/15/2002 | CORP | $98,749.50 | P |
| LOWNEY, JEFFREY C.<br>EMP NAME: LOWNEY, JEFFERY C<br>315 N RUSH HAVEN CIRCLE<br>THE WOODLANDS, TX 77381 | 1185301 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LOWRANCE ROBERT C<br>EMP NAME: LOWRANCE, ROBERT<br>14070 SW ALIBHAI<br>BEAVERTON, OR 97005 | 1203600 | 10/11/2002 | CORP | $162,664.00 | U |
| LOWRY DONNA W<br>EMP NAME: LOWRY, DONNA W<br>2946 SHORESIDE DRIVE<br>PEARLAND, TX 77584-0000 | 1587202 | 10/15/2002 | CORP | $7,164.70 | P |
| LU CHRIS<br>EMP NAME: LU, CHRIS<br>704 NE 106TH PL<br>PORTLAND, OR 97220 | 863802 | 10/10/2002 | CORP | $39,191.80 | U |
| LUDLOW JOHN A<br>EMP NAME: LUDLOW, JOHN A<br>335 7TH AVENUE S<br>SAFETY HARBOR, FL 34695-0000 | 2031800 | 10/15/2002 | CORP | $0.00 | P |
| LUEDTKE NANCY<br>EMP NAME: LUEDTKE, NANCY<br>8758 N TYNDALL AVE<br>PORTLAND, OR 972177028 | 1511602 | 10/15/2002 | CORP | $0.00 | U |
| LUNDQUIST, MAUREEN M<br>EMP NAME: LUNDQUIST, MAUREEN<br>2246 SE 159 AV<br>PORTLAND, OR 97233 | 656002 | 10/07/2002 | CORP | $213,791.00 | U |
| LUTZ JR RICHARD L<br>EMP NAME: LUTZ, RICHARD<br>11202 WHISPERING TREE LN<br>TURNER, OR 97392 | 2060800 | 10/21/2002 | CORP | $88,128.00 | P |
| LYDECKER, RICHARD A. JR.<br>EMP NAME: LYDECKER JR., RICHARD A<br>101 WESTLOTT #706<br>HOUSTON, TX 77007-7031 | 723900 | 10/08/2002 | CORP | $5,550.50 | U |
| LYMAN, CAROL JANE<br>EMP NAME: LYMAN, CAROL J (C. JANE)<br>2742 LAGUNA POINTE<br>PEARLAND, TX 77584 | 2000502 | 10/15/2002 | CORP | $19,615.78 | U |
| LYNCH CARL<br>EMP NAME: LYNCH, CARL<br>5901 N JAROB<br>HOBBS, NM 88242-0856 | 646201 | 10/04/2002 | CORP | $5,000,000.00 | P |
| LYNCH, DREW C<br>EMP NAME: LYNCH, DREW C<br>22014 LODGE STONE CT<br>KATY, TX 77450-8046 | 2034303 | 10/15/2002 | CORP | $90,883.00 | P |
| LYNCH, JOHN<br>EMP NAME: LYNCH, JOHN<br>69 ROCHELLE PARKWAY<br>SADDLE BROOK, NJ 07663 | 178403 | 04/15/2002 | CORP | $2,800.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| LYON, RONALD G.<br>EMP NAME: LYON, RON<br>19605 NW KAY ROAD<br>NORTH PLAINS, OR 97133 | 1966400 | 10/15/2002 | CORP | $253,570.30 | U |
| LYTLE, ALAN D<br>EMP NAME: LYTLE, ALAN<br>PO BOX 15077<br>SALEM, OR 97309 | 1958800 | 10/15/2002 | CORP<br>CORP | $14,960.00<br>$0.00<br>_____<br>$14,960.00 | U<br>P |
| MACHON, DANIELLE<br>EMP NAME: MACHON, DANIELLE<br>710 NE 32ND AVE.<br>PORTLAND, OR 97232 | 2045800 | 10/17/2002 | CORP | $9,760.80 | U |
| MACKEY DANIEL<br>EMP NAME: MACKEY, DANIEL<br>41 TRUMAN DR<br>RANDOLPH, MA 02368-0000 | 2052904 | 10/17/2002 | CORP | $21,897.00 | U |
| MADARANG RAUL E<br>EMP NAME: MADARANG, RAUL<br>16564 SW TIMBERLAND<br>BEAVERTON, OR 97007 | 1716102 | 10/15/2002 | CORP | $116,170.43 | P |
| MADRID SR, JOE A.<br>EMP NAME: MADRID, JOE A<br>401 ORIOLE LANE<br>FORT STOCKTON, TX 79735 | 1645700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>_____<br>$0.00 | U<br>P |
| MADRIGAL, ANDREW<br>EMP NAME: MADRIGAL, ANDREW<br>419 W CLEVELAND  BOX 25<br>HALE CENTER, TX 79041-0025 | 1652500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>_____<br>$0.00 | U<br>P |
| MAERZ STANLEY A<br>EMP NAME: MAERZ, STANLEY<br>PO BOX 224<br>CHRISTMAS VAL, OR 97641 | 558901 | 09/30/2002 | CORP | $120,000.00 | P |
| MAFFEY JR, ANTHONY A<br>EMP NAME: MAFFEY, ANTHONY<br>152 EL MONTE ST<br>OMATILLA, OR 97882 | 852102 | 10/10/2002 | CORP | $178,033.84 | P |
| MAFFEY SHARON L<br>EMP NAME: MAFFEY, SHARON<br>752 EL MONTE ST<br>UMATILLA, OR 978829644 | 833502 | 10/10/2002 | CORP | $152,880.00 | P |
| MAGIN MARY K<br>EMP NAME: MAGIN, MARY K<br>22834 SPATSWOOD<br>KATY, TX 77449-0000 | 2193502 | 10/18/2002 | CORP | $26,076.18 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MAGLEBY, MARK<br>EMP NAME: MAGLEBY, MARK<br>3141 SE 129<br>PORTLAND, OR 97236 | 2111000 | 10/24/2002 | CORP | $291,036.00 | U |
| MAGNUSON BRIAN R<br>EMP NAME: MAGNUSON, BRIAN<br>58975 PARKWOOD DR<br>SAINT HELENS, OR 97051 | 1572302 | 10/15/2002 | CORP | $0.00 | U |
| MAGNUSON RICHARD A<br>EMP NAME: MAGNUSON, RICHARD<br>34181 ELM ST<br>SCAPPOOSE, OR 97056 | 1765502 | 10/15/2002 | CORP | $88,388.00 | U |
| MAIN RICK E<br>EMP NAME: MAIN, RICK<br>40133 SE PORTER RD<br>ESTACADA, OR 97023 | 635300 | 10/04/2002 | CORP | $269,760.00 | P |
| MAKI, PAUL R<br>EMP NAME: MAKI, PAUL<br>1601 MURTON AV A<br>VANCOUVER, WA 98661 | 849302 | 10/10/2002 | CORP | $23,067.32 | U |
| MAKIYA KHALID A<br>EMP NAME: MAKIYA, KHALID A<br>6201 BEVERLY HILL #18<br>HOUSTON, TX 77057-0000 | 1736400 | 10/15/2002 | CORP | $150,000.00 | U |
| MALLORY, PATRICK CHRIS<br>EMP NAME: MALLORY, PATRICK (CHRIS)<br>705 E 12TH 1/2 STREET<br>HOUSTON, TX 77008 | 1370804 | 10/15/2002 | ENA<br>ENA | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MALONE KENNETH<br>EMP NAME: MALONE, KENNETH<br>621 17TH<br>LONGVIEW, WA 98632 | 1182200 | 10/11/2002 | CORP | $34,320.00 | U |
| MAUASSE, ROBERT<br>EMP NAME: MANASSE, ROBERT<br>1405 WEST CLAY ST. PMB762<br>HOUSTON, TX 77019 | 2021001 | 10/16/2002 | CORP | $2,500.00 | U |
| MANDIS JAMES<br>EMP NAME: MANDIS, JAMES<br>3250 LAVINA DR<br>FOREST GROVE, OR 97116-0000 | 1168900 | 10/11/2002 | CORP | $22,950.00 | U |
| MANGIAMELI, MARGARET<br>EMP NAME: MANGIAMELI, M M<br>7001 S 163 ST<br>OMAHA, NE 68136 | 1944300 | 10/15/2002 | CORP | $198,800.83 | U |
| MANN RUTH E<br>EMP NAME: MANN, RUTH E<br>624 N. 116TH STREET, APT. S-20<br>OMAHA, NE 68154 | 1697102 | 10/15/2002 | CORP | $386,912.33 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MANNING, MARY KAY<br>EMP NAME: MANNING, MARY K (MARYKAY)<br>4317 FAWNHOLLOW DRIVE<br>DALLAS, TX 75244 | 1764001 | 10/15/2002 | CORP | $0.00 | P |
| MANSELLE A. CYNTHIA<br>EMP NAME: MANSELLE, CYNTHIA<br>P.O. BOX 216<br>BEAVERCREEK, OR 97004 | 690902 | 10/07/2002 | CORP | $191,121.50 | U |
| MANTON, DONALD B.<br>EMP NAME: MANTON, DONALD B<br>12927 LAKE CENTER RUN CT.<br>HOUSTON, TX 77041 | 1521300 | 10/15/2002 | CORP | $0.00 | P |
| MAO, MR. CHUNG-REI<br>EMP NAME: MAO, CHUNG-REI<br>17456 ARCHER CIRCLE<br>OMAHA, NE 68135 | 1625700 | 10/15/2002 | CORP | $252,792.00 | U |
| MAO YI<br>EMP NAME: MAO, YI<br>14011 HAZEL RIDGE<br>HOUSTON, TX 77062-0000 | 2203100 | 10/20/2002 | CORP | $1,530.00 | P |
| MARASCIO, ELIZABETH L<br>EMP NAME: MARASCIO, ELIZABETH L (LEIGH)<br>3003 MEMORIAL COURT<br>#2319<br>HOUSTON, TX 77007 | 1547702 | 10/15/2002 | EESO | $1,791.88 | P |
| MARBACH, KENNETH D.<br>EMP NAME: MARBACH, KENNETH D (KEN)<br>4341 LAKE ONTARIO<br>CORPUS CHRISTI, TX 78413 | 909400 | 10/11/2002 | CORP | $47,406.00 | P |
| LAWRENCE MARCUS<br>EMP NAME: MARCUS, LAWRENCE<br>225 W 83RD STREET<br>APT 9D<br>NEW YORK, NY 10024 | 1628104 | 10/15/2002 | EGM LLC | $0.00 | U |
| MAREK THOMAS J<br>EMP NAME: MAREK, THOMAS<br>7819 SW BARNARD<br>BEAVERTON, OR 97007 | 961900 | 10/11/2002 | CORP<br>CORP | $0.00<br>$219,360.00<br>$219,360.00 | U<br>P |
| MARGASON GARY<br>EMP NAME: MARGASON, GARY<br>14884 SW ROSARIO LN<br>TIGARD, OR 97224 | 1940003 | 10/15/2002 | CORP | $234,160.05 | P |
| MARINELL, DEBRA L.<br>EMP NAME: MARINELLI, DEBRA L<br>1802 CHEMNEY ROCK RD.<br>HOUSTON, TX 77056 | 1574300 | 10/15/2002 | CORP | $325,988.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MARINELLI, DONNA<br>EMP NAME: MARINELLI, DONNA<br>3231 SW DOSCHDALE DR<br>PORTLAND, OR 97201 | 1590002 | 10/15/2002 | CORP | $70,000.00 | U |
| MARINO, THEA<br>EMP NAME: MARINO, DOROTHEA M (THEA)<br>7 STONEGATE DRIVE<br>HOUSTON, TX 77024 | 1759301 | 10/15/2002 | CORP<br>CORP | $287,240.73<br>$0.00<br>$287,240.73 | U<br>P |
| MARITCH, JAMES E.<br>EMP NAME: MARITCH, JAMES<br>1973 SE 24TH AVE<br>PORTLAND, OR 97214 | 932300 | 10/11/2002 | CORP | $12,753.60 | P |
| MARITCH LYNN J<br>EMP NAME: MARITCH, LYNN<br>1973 SE 24 AV<br>PORTLAND, OR 97214 | 932400 | 10/11/2002 | CORP | $37,322.56 | P |
| MARKANOVICH LILA L<br>EMP NAME: MARKANOVICH, LILA<br>11077 SW 81 AV<br>TIGARD, OR 97223 | 1594800 | 10/15/2002 | CORP<br>CORP | $67,758.28<br>$4,650.00<br>$72,408.28 | U<br>P |
| MARKEY, PATRICK T<br>EMP NAME: MARKEY, PATRICK T<br>PO BOX 27273<br>HOUSTON, TX 77227-7273 | 1850301 | 10/15/2002 | EGM LLC | $0.00 | U |
| MARKS DUANE E<br>EMP NAME: MARKS, DUANE<br>1135 SE 169<br>PORTLAND, OR 97233 | 1666102 | 10/15/2002 | CORP | $80,000.00 | U |
| MARKSBERRY PENNY<br>EMP NAME: MARKSBERRY, PENNY<br>2610 ANICE STREET<br>HOUSTON, TX 77039-0000 | 1730800 | 10/15/2002 | CORP | $0.00 | U |
| MARPE, CLYDE F.<br>EMP NAME: MARPE, CLYDE<br>3030 AMBER BAY LOOP<br>ANCHORAGE, AK 99515 | 1212800 | 10/11/2002 | CORP | $103,182.00 | P |
| MARQUARDT, DAVID A<br>EMP NAME: MARQUARDT, DAVID A (DAVE)<br>3202 SEASONS TRL<br>KINGWOOD, TX 77345-5480 | 1508901 | 10/15/2002 | EESO | $0.00 | U |
| MARQUES LEBINH<br>EMP NAME: MARQUES, LEBINH T<br>16426 CAMINO DEL SOL<br>HOUSTON, TX 77083 | 1477601 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MARREEL D ROBERT<br>EMP NAME: MARREEL, ROBERT<br>18240 S.W. AUGUSTA LANE<br>ALOHA, OR 97006 | 1182502 | 10/11/2002 | CORP | $89,400.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|-------------------:|-----|
| MARSCHMAN, GENE<br>EMP NAME: MARSCHMAN, EUGENE<br>11222 SE HIGHLAND LOOP<br>CLACKAMAS, OR 97015 | 663402 | 10/07/2002 | CORP | $138,363.18 | U |
| MARSH, ALAN C.<br>EMP NAME: MARSH, ALAN C<br>5413 SYCAMORE DR<br>DICKERSON, TX 77539 | 1452100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MARSH, BRADLEY A<br>EMP NAME: MARSH, BRADLEY<br>32789 SW LADD HILL RD<br>WILSONVILLE, OR 97070 | 1248500 | 10/11/2002 | CORP | $392,000.00 | U |
| MARSH JAMES W<br>EMP NAME: MARSH, JAMES<br>1911 SE 158 ST<br>PORTLAND, OR 97233 | 1476102 | 10/15/2002 | CORP | $236,006.00 | P |
| MARSH KIM P<br>EMP NAME: MARSH, KIM P<br>1186 SENIOR<br>DICKINSON, ND 58601-0000 | 1780902 | 10/15/2002 | CORP<br>CORP | $140,230.00<br>$0.00<br>$140,230.00 | U<br>P |
| MARSHALL KAREN D<br>EMP NAME: MARSHALL, KAREN D<br>4022 CHARLESTON<br>HOUSTON, TX 77021-0000 | 418801 | 09/11/2002 | CORP | $20,000.00 | P |
| MARSHALL, KEVIN J<br>EMP NAME: MARSHALL, KEVIN<br>33904 SEVEN OAKS DR<br>SCAPPOOSE, OR 97056 | 1811602 | 10/15/2002 | CORP | $216,523.00 | P |
| MARSICANO J R<br>EMP NAME: MARSICANO, J R (REEDY)<br>14216 RECUERDO DRIVE<br>DEL MAR, CA 92014 | 2031400 | 10/15/2002 | CORP<br>CORP | $1,950.00<br>$4,650.00<br>$6,600.00 | U<br>P |
| MARSTON CHRISTOPHER<br>EMP NAME: MARSTON, CHRISTOPHER<br>78730 MILLER RD<br>BOARDMAN, OR 97818 | 1663800 | 10/15/2002 | CORP | $344,000.00 | U |
| MARTE TIMOTHY J<br>EMP NAME: MARTE, TIMOTHY J<br>818 KYLE CHASE COURT<br>SPRING, TX 77373-0000 | 1826903 | 10/15/2002 | CORP<br>EEIS, INC | $21,123.07 | P<br>P |
| MARTENS, DONNA F<br>EMP NAME: MARTENS, DONNA F<br>7217 WOODRIVER DR<br>OMAHA, NE 68157-0000 | 2007000 | 10/16/2002 | CORP | $1,831,063.10 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MARTIN ARVEL G<br>EMP NAME: MARTIN, ARVEL G<br>1945 W BELL #305<br>HOUSTON, TX 77019-0000 | 1137104 | 10/11/2002 | ENA<br>ENA | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MARTIN BRUCE A<br>EMP NAME: MARTIN, BRUCE A<br>7 CROSS LAKE DRIVE<br>THE WOODLANDS, TX 77382-0000 | 1515802 | 10/15/2002 | CORP | $564,486.67 | U |
| MARTIN CARLA LYNN<br>EMP NAME: MARTIN, CARLA L<br>15455 POINTNW BLVD., APT #806<br>HOUSTON, TX 78095 | 326300 | 08/29/2002 | CORP | $2,468.75 | U |
| MARTIN DONALD G<br>EMP NAME: MARTIN, DONALD G<br>251 ISLES END RD.<br>TIKI ISLAND, TX 77554-0000 | 937303 | 10/11/2002 | CORP | $1,347,073.89 | P |
| MARTIN LARRY G<br>EMP NAME: MARTIN, LARRY<br>1624 WESTSIDE HY<br>KELSO, WA 98626 | 1478200 | 10/15/2002 | CORP | $192,000.00 | P |
| MARTIN ROBERT<br>EMP NAME: MARTIN, ROBERT<br>9720 NW 4 CT<br>VANCOUVER, WA 98665-0000 | 338602 | 08/30/2002 | CORP | $4,737.24 | U |
| MARTIN, THOMAS A.<br>EMP NAME: MARTIN, THOMAS A (TOM)<br>7910 TIZERTON COURT<br>SPRING, TX 77379 | 1798707 | 10/15/2002 | ENA<br>ENA | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MARTIN, THOMAS A<br>EMP NAME: MARTIN, THOMAS A (TOM)<br>7910 TIZERTON COURT<br>SPRING, TX 77379 | 1809700 | 10/15/2002 | CORP | $0.00 | P |
| MARTINEZ BLANCA F<br>EMP NAME: MARTINEZ, BLANCA F<br>11539 POPLARWOOD DR.<br>HOUSTON, TX 77089-0000 | 883802 | 10/10/2002 | CORP | $10,000.00 | P |
| MARTINEZ DANNY N<br>EMP NAME: MARTINEZ, DANNY<br>21710 SW LOIS ST<br>ALOHA, OR 97006 | 1475500 | 10/15/2002 | CORP | $208,000.00 | U |
| MARTINEZ, GERONIMO H<br>EMP NAME: MARTINEZ, GERONIMO<br>3075 SW 185<br>ALOHA, OR 97006 | 1727700 | 10/15/2002 | CORP | $258,040.00 | P |
| MARTINEZ, HECTOR R.<br>EMP NAME: MARTINEZ, HECTOR<br>PO BOX 131<br>SAINT PAUL, OR 97137 | 1152500 | 10/11/2002 | CORP | $118,748.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MARTINEZ JAY V<br>EMP NAME: MARTINEZ, JAY<br>33560 SLAVENS RD<br>WARREN, OR 97053 | 1630800 | 10/15/2002 | CORP | $101,380.00 | U |
| MARTINEZ JENNIFER W<br>EMP NAME: MARTINEZ, JENNIFER W<br>2710 WESTGROVE<br>HOUSTON, TX 77027-0000 | 1818003 | 10/15/2002 | EES, INC. | $11,319.00 | U |
| MARTINEZ JOHN H<br>EMP NAME: MARTINEZ, JOHN<br>1750 SW 218<br>ALOHA, OR 97005 | 889202 | 10/10/2002 | CORP | $218,640.00 | P |
| MARTINEZ, MARY G.<br>EMP NAME: MARTINEZ, MARY G<br>5506 W. BELLFORT<br>HOUSTON, TX 77035 | 1206001 | 10/11/2002 | CORP | $0.00 | U |
| MARTINEZ, ROBERT<br>EMP NAME: MARTINEZ, ROBERT<br>P.O. BOX 297<br>SAINT PAUL, OR 97137 | 2045500 | 10/17/2002 | CORP | $3,760.00 | P |
| MASON DARREL D<br>EMP NAME: MASON, DARREL D<br>4422 FAIRGATE DR<br>MIDLAND, TX 797074316 | 423200 | 09/12/2002 | CORP | $255,457.00 | P |
| MASON LANE F<br>EMP NAME: MASON, LANE<br>24025 SE HY 212<br>BORING, OR 97009 | 1674800 | 10/15/2002 | CORP | $452,461.28 | P |
| MASSER FRANK<br>EMP NAME: MASSER, FRANK<br>3977 SHANIKO CT SE<br>SALEM, OR 97302 | 1184900 | 10/11/2002 | CORP | $143,920.00 | P |
| MASTERS SANDRA K<br>EMP NAME: MASTERS, SANDRA<br>6199 SE MCNARY RD<br>MILWAUKIE, OR 97267 | 960700 | 10/11/2002 | CORP | $147,920.00 | P |
| MASTRANGELO LINO<br>EMP NAME: MASTRANGELO, LINO<br>2772 VIOLET ST<br>NORTH VANCOUVER, BC V7H 2L6<br>CANADA | 537903 | 09/26/2002 | EESO | $2,379.25 | U |
| MATA MARIA J<br>EMP NAME: MATA, MARIA J (JESSIE)<br>3607 WILD BERRY COURT<br>KATY, TX 77449-0000 | 1174402 | 10/11/2002 | CORP | $3,615.37 | U |
| MATCHAVARIANI, BESSIK<br>EMP NAME: MATCHAVARIANI, BESSIK<br>PO BOX 9135<br>NORTH MYRTLE BEACH, SC 29582 | 1669902 | 10/15/2002 | CORP | $54,630.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MATHENIA, KEITH E<br>EMP NAME: MATHENIA, KEITH E<br>20338 LONG CYPRESS DR.<br>SPRING, TX 77388-0000 | 1957102 | 10/15/2002 | CORP | $7,801.85 | U |
| MATHESON MAGDALENA<br>EMP NAME: MATHESON, MAGDALENA (MAGGIE)<br>1823 PEBBLE HILL CT<br>SUGAR LAND, TX 77478-0000 | 1543805 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MATHEWS, THOMAS A.<br>EMP NAME: MATHEWS, THOMAS<br>2150 SW CHILDS RD<br>LAKE OSWEGO, OR 97034 | 1705502 | 10/15/2002 | CORP | $450,560.00 | U |
| MATHIS, ALVIN G<br>EMP NAME: MATHIS, ALVIN<br>81357 ALPINE DR<br>HERMISTON, OR 97838 | 2122900 | 10/25/2002 | CORP | $160,000.00 | U |
| MATTHEWS, JACQUELYN<br>EMP NAME: MATTHEWS, JACQUELYN<br>1026 TWISTED ELM CT<br>HOUSTON, TX 770382439 | 1451200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MATTHEWS, KAREN K.<br>EMP NAME: MATTHEWS, KAREN<br>6803 SE 22ND<br>PORTLAND, OR 97202 | 658500 | 10/07/2002 | CORP | $41,103.20 | P |
| MATTHEWS, RONALD L.<br>EMP NAME: MATTHEWS, RONALD L<br>8210 KNURLED OAK LANE<br>SPRING, TX 77379-3963 | 1560403 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MATTISON, BRAD G.<br>EMP NAME: MATTISON, BRAD<br>404 LAKEWOOD CT. S.E.<br>CASTLE ROCK, WA 98611 | 1580600 | 10/15/2002 | CORP | $50,000.00 | P |
| MATTISON, DAVID L<br>EMP NAME: MATTISON, DAVID<br>1265 BARNICK RD NE<br>SALEM, OR 97303 | 847900 | 10/10/2002 | CORP | $204,275.96 | P |
| MATTSON, ANNETTE L<br>EMP NAME: MATTSON, ANNETTE<br>12045 SE FOSTER PL<br>PORTLAND, OR 97266 | 2088402 | 10/18/2002 | CORP | $172,240.00 | U |
| MAXEY, R. DAVIS<br>EMP NAME: MAXEY, R. DAVIS (DAVE)<br>P O BOX 272205<br>HOUSTON, TX 77277-2205 | 1393002 | 10/15/2002 | CORP | $15,150.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MAY CHARLES O<br>EMP NAME: MAY, CHARLES O (CHARLIE)<br>16902 C. R. 1440<br>WOLFFORTH, TX 79382-0000 | 1827300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MAY KEVIN L<br>EMP NAME: MAY, KEVIN L<br>3826 WOODLACE<br>HUMBLE, TX 77396-0000 | 1757202 | 10/15/2002 | CORP | $36,945.00 | U |
| MAY, LAWRENCE J.<br>EMP NAME: MAY, LAWRENCE J (LARRY)<br>8139 WYCOMB<br>HOUSTON, TX 77070 | 1914408 | 10/15/2002 | CORP | $0.00 | P |
| MAY LEWIS M<br>EMP NAME: MAY, LEWIS M<br>50 W. BRACEBRIDGE CIRCLE<br>THE WOODLANDS, TX 77382-0000 | 719103 | 10/08/2002 | CORP | $549,227.78 | U |
| MAY MARLENE E<br>EMP NAME: MAY, MARLENE<br>33 RONAN ST<br>BINGHAMTON, NY 13901 | 773500 | 10/09/2002 | CORP<br>CORP | $0.00<br>$2,036.81<br>$2,036.81 | U<br>P |
| MAY, MARTY J<br>EMP NAME: MAY, MARTY<br>20321 S ATHENS RD<br>OREGON CITY, OR 97045 | 1608700 | 10/15/2002 | CORP | $200,000.00 | P |
| MAY MICHELLE M<br>EMP NAME: MAY, MICHELLE M (SHELLY)<br>3826 WOODLACE DR<br>HUMBLE, TX 77396-0000 | 1757100 | 10/15/2002 | CORP | $23,915.70 | U |
| MAY WILLIAM A<br>EMP NAME: MAY, WILLIAM<br>13375 SW HOWARD DR<br>TIGARD, OR 97223 | 1645902 | 10/15/2002 | CORP | $166,353.75 | U |
| MAYEUX, GAY STANLEY<br>EMP NAME: MAYEUX, GAY S<br>551 COLLEGE STREET<br>BELLAIRE, TX 77401 | 828102 | 10/10/2002 | EESO | $0.00 | P |
| MAYEUX, GAY STANLEY<br>EMP NAME: MAYEUX, GAY S<br>551 COLLEGE STREET<br>BELLAIRE, TX 77401 | 828105 | 10/10/2002 | EESO | $0.00 | P |
| MAYNARD ALVIN D<br>EMP NAME: MAYNARD, ALVIN<br>4919 SE NAEF ROAD<br>PORTLAND, OR 97222 | 1627800 | 10/15/2002 | CORP | $310,000.00 | U |
| MAYSE, ROBERT H<br>EMP NAME: MAYSE, ROBERT H<br>P O BOX 905<br>FREDERICKSBURG, TX 78624-0905 | 883200 | 10/10/2002 | CORP | $906,695.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MCADAMS, ANNE PACE<br>EMP NAME: MCADAMS, E. A<br>(MAIDEN NAME: ELIZABETH ANNE PACE)<br>534 S. 3RD ST.<br>BELLAIRE, TX 77401 | 1750401 | 10/15/2002 | CORP | $238,323.00 | U |
| MCANDREW RICK W<br>EMP NAME: MCANDREW, RICK<br>708 E MAIN<br>HERMISTON, OR 97838 | 511600 | 09/23/2002 | CORP | $263,114.10 | U |
| MCANTIRE, PATRICK J<br>EMP NAME: MCANTIRE, PATRICK J (PAT)<br>PO BOX 533<br>WELLSBURG, IA 506800533 | 1712102 | 10/15/2002 | CORP | $13,426.25 | U |
| MCARTHUR JOE A<br>EMP NAME: MCARTHUR, JOE<br>814 NW DARNIELLE ST<br>HILLSBORO, OR 97124 | 902300 | 10/10/2002 | CORP | $350,000.00 | P |
| MCBREEN-MCKENZIE DEBORAH M<br>EMP NAME: MCBREEN-MCKENZIE, DEBORAH<br>11452 SW SHROPE CT<br>TIGARD, OR 97223 | 784800 | 10/09/2002 | CORP | $79,520.00 | P |
| MCBRIDE GEORGE R.<br>EMP NAME: MCBRIDE, GEORGE R<br>7215 N DRYFORK SETTLMNT<br>VERNAL, UT 84078 | 540500 | 09/30/2002 | CORP | $1,008,800.00 | P |
| MCCALL, PATRICIA A.<br>EMP NAME: MCCALL, PATRICIA A<br>12318 VALLEY HILLS DRIVE<br>HOUSTON, TX 77071-3018 | 1514102 | 10/15/2002 | CORP | $0.00 | U |
| MCCALLISTER CONNIE<br>EMP NAME: MCCALLISTER, CONNIE (DEAN)<br>BOX 102<br>WINK, TX 79789-0000 | 678901 | 10/07/2002 | CORP | $0.00 | U |
| MCCARRAN PENELOPE<br>EMP NAME: MCCARRAN, PENELOPE (PENNY)<br>P.O. BOX 1728<br>BELLAIRE, TX 77402-0000 | 1146503 | 10/11/2002 | CORP | $690,754.00 | U |
| MCCARTHY ELIZABETH<br>EMP NAME: MCCARTHY, ELIZABETH<br>39 CRESTVIEW DR<br>MILLIS, MA 020541333 | 463502 | 09/16/2002 | CORP | $1,597.64 | P |
| MCCARTHY, LISA<br>EMP NAME: MCCARTHY, LISA<br>3114 SE BIRCH AVE<br>MILWAUKIE, OR 97267 | 1217700 | 10/11/2002 | CORP | $32,000.00 | U |
| MCCARTNEY CHARLES<br>EMP NAME: MCCARTNEY, CHARLES<br>60007 W HILL RD<br>ST HELENS, OR 97051 | 1674300 | 10/15/2002 | CORP | $320,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MCCARVER JERRY M<br>EMP NAME: MCCARVER, JERRY M<br>301 NW 10TH<br>ANDREWS, TX 79714-0000 | 1462601 | 10/15/2002 | CORP | $15,799.28 | U |
| MCCAULEY, DAMON S.<br>EMP NAME: MCCAULEY, DAMON<br>8980 S.W. LESLIE ST.<br>PORTLAND, OR 97223 | 1916902 | 10/15/2002 | CORP | $266,665.00 | U |
| MCCHANE ROBERT S<br>EMP NAME: MCCHANE, ROBERT S<br>2115 RIVER BEND WAY<br>KINGWOOD, TX 77345-0000 | 1911400 | 10/15/2002 | CORP | $766,000.00 | U |
| MCCLURE, MARK D<br>EMP NAME: MCCLURE, MARK D<br>P.O. BOX 270154<br>HOUSTON, TX 77277-0154 | 1726102 | 10/15/2002 | ENA | $60,000.00 | P |
| MCCONNELL, JOSEPH<br>EMP NAME: MCCONNELL, JOSEPH<br>PO BOX 1011<br>CLATSKANIE, OR 97016 | 654002 | 10/07/2002 | CORP | $190,000.00 | P |
| MCCONNELL MICHAEL S<br>EMP NAME: MCCONNELL, MICHAEL S (MIKE)<br>50 LAKE STERLING GATE DR<br>SPRING, TX 773797204 | 1803101 | 10/15/2002 | CORP | $165,761.13 | U |
| MCCOPPIN DOROTHY L<br>EMP NAME: MCCOPPIN, DOROTHY L<br>3521 UNIVERSITY BLVD.<br>HOUSTON, TX 77005-3357 | 1938203 | 10/15/2002 | UNKNOWN | $160,392.68 | U |
| MCCRACKEN, JOHN M.<br>EMP NAME: MCCRACKEN, JOHN M (MIKE)<br>3108 DETTA LOOP<br>ROSWELL, NM 88201 | 1240601 | 10/11/2002 | CORP | $0.00 | U |
| MCCULLOUGH MICHAEL<br>EMP NAME: MCCULLOUGH, MICHAEL (MIKE)<br>13309 DOUGLAS PKWY<br>URBANDALE, IA 503232401 | 1833700 | 10/15/2002 | CORP | $1,071,120.00 | P |
| MCCULLOUGH TRAVIS C<br>EMP NAME: MCCULLOUGH, TRAVIS C<br>416 HAWTHORNE ST<br>HOUSTON, TX 77006-0000 | 1893004 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———<br>$0.00 | U<br>P |
| MCCULLUM JEANETTE<br>EMP NAME: MCCULLUM, JEANETTE<br>13952 VENICE CT<br>OREGON CITY, OR 970458075 | 1164600 | 10/11/2002 | CORP | $7,520.00 | P |
| MCCURDY, EDWARD G.<br>EMP NAME: MCCURDY, EDWARD G<br>PO BOX 21291<br>BAKERSFIELD, CA 93390-1291 | 1690000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MCCURDY RANDALL<br>EMP NAME: MCCURDY, RANDALL (RANDY)<br>309 HICKORY GLEN<br>GRIMES, IA 50111-0000 | 1157803 | 10/11/2002 | CORP | $426,471.26 | U |
| MCDANIEL, KIRK A<br>EMP NAME: MCDANIEL, KIRK A<br>897 WILLIAM BLVD.<br>RIDGELAND, MS 39157 | 2017602 | 10/16/2002 | EESNA, INC<br>EES, INC<br>EES, LLC<br>ENA | $24,500.00 | U<br>U<br>U<br>U |
| MCDONOUGH MICHAEL S<br>EMP NAME: MCDONOUGH, MICHAEL<br>PO BOX 1632<br>HERMISTON, OR 97838 | 836702 | 10/10/2002 | CORP | $53,085.18 | U |
| MCDOWALL DOUGLAS L<br>EMP NAME: MCDOWALL, DOUGLAS<br>PO BOX 311<br>RAINIER, OR 97048 | 1777800 | 10/15/2002 | CORP | $89,642.58 | U |
| MCDOWALL YOLONDA L<br>EMP NAME: MCDOWALL, YOLONDA<br>P O BOX368<br>RAINIER, OR 97048 | 1778100 | 10/15/2002 | CORP | $138,965.77 | U |
| MCELLIN DAVID A<br>EMP NAME: MCELLIN, DAVID A<br>17831 SHADY ARBOR WAY<br>SPRING, TX 77379-2927 | 831602 | 10/10/2002 | CORP<br>CORP | $624,909.40<br>$2,857.32<br>$627,766.72 | U<br>P |
| MCFALL MICHAEL J<br>EMP NAME: MCFALL, MICHAEL<br>11486 S MULINO RD<br>CANBY, OR 97013 | 718200 | 10/08/2002 | CORP | $232,800.00 | P |
| MCFARLAND DOUGLAS A<br>EMP NAME: MCFARLAND, DOUGLAS<br>1091 S GRANT CT<br>CANBY, OR 97013 | 856400 | 10/10/2002 | CORP | $161,760.00 | P |
| MCGOWAN MICHAEL W<br>EMP NAME: MCGOWAN, MICHAEL W (MIKE)<br>15726 FARNAM ST<br>OMAHA, NE 68118-0000 | 1987900 | 10/15/2002 | CORP | $430,615.13 | U |
| MCGREGOR, DONNA M.<br>EMP NAME: MCGREGOR, DONNA M<br>3210 MARYFIELD LN<br>PEARLAND, TX 77581 | 1824400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MCGUIRE, JAMES P.<br>EMP NAME: MCGUIRE, JAMES<br>1714 ASH ST.<br>FOREST GROVE, OR 97116 | 1177700 | 10/11/2002 | CORP | $50,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MCILWAIN, GREG<br>EMP NAME: MCILWAIN, GREGORY G<br>3211 N WASHINGTON<br>ROSWELL, NM 88201 | 1240801 | 10/11/2002 | CORP | $0.00 | U |
| MCINTOSH, JAMES L.<br>EMP NAME: MCINTOSH, JAMES<br>16477 S. APPERSON BLVD.<br>OREGON CITY, OR 97045 | 2101800 | 10/23/2002 | CORP | $6,600.00 | U |
| MCKAY D JONATHAN<br>EMP NAME: MCKAY, JONATHAN<br>3000 BISSONNET # 4302<br>HOUSTON, TX 77005 | 1458104 | 10/15/2002 | CORP<br>CORP<br>CORP | $0.00<br>$0.00<br>$0.00<br>——————<br>$0.00 | U<br>P<br>A |
| MCKEAN, GEORGE<br>EMP NAME: MCKEAN, GEORGE<br>517 LANE CREST<br>HOUSTON, TX 77024 | 2017303 | 10/16/2002 | CORP | $0.00 | U |
| MCKEIGHAN TERRANCE J<br>EMP NAME: MCKEIGHAN, TERRANCE<br>21457 SW CHRISTENSEN CT<br>TUALATIN, OR 97062 | 1150302 | 10/11/2002 | CORP | $256,748.00 | P |
| MCKENZIE DOUGLAS G<br>EMP NAME: MCKENZIE, DOUGLAS<br>11452 SW SHROPE CT<br>TIGARD, OR 97223 | 784900 | 10/09/2002 | CORP | $58,400.00 | U |
| MCKILLOP, GORDON<br>EMP NAME: MCKILLOP, GORDON<br>4818 NATURAL BRIDGE DR<br>KINGWOOD, TX 77345-0000 | 2017203 | 10/16/2002 | CORP | $0.00 | U |
| MCKONE, LEO T<br>EMP NAME: MCKONE, LEO T (TIM)<br>4902 BELLVIEW<br>BELLAIRE, TX 77401-0000 | 1519602 | 10/15/2002 | CORP<br>CORP | $8,745.00<br>$0.00<br>——————<br>$8,745.00 | U<br>P |
| MCMAHEN MONTY L<br>EMP NAME: MCMAHEN, MONTY L<br>1043 N EDGEFIELD AVE<br>DALLAS, TX 752083622 | 1142904 | 10/11/2002 | CORP | $7,828.50 | U |
| MCMICHAEL RICHARD B<br>EMP NAME: MCMICHAEL, RICHARD B (RICK)<br>158 BENT CREEK<br>HATTIESBURG, MS 39402 | 930702 | 10/11/2002 | CORP | $47,284.90 | U |
| MCMURRAY, STEPHANIE<br>EMP NAME: MCMURRAY, STEPHANIE L<br>P.O. BOX 441524<br>HOUSTON, TX 77244 | 1601000 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MCPEAK, SANDRA CAROL<br>EMP NAME: MCPEAK, SANDRA<br>3905 NE 68TH AVE<br>PORTLAND, OR 97213 | 1941300 | 10/15/2002 | CORP<br>CORP | $156,750.35<br>$0.00<br>$156,750.35 | U<br>P |
| MCSHANE DAVID J<br>EMP NAME: MCSHANE, DAVID J<br>3025 MANCHESTER ST<br>BISMARCK, ND 58504-0000 | 485103 | 09/20/2002 | CORP | $124,105.72 | P |
| MCSPADDEN, CAROL<br>EMP NAME: MCSPADDEN, CAROL<br>1126 FOUNTAIN VIEW<br>HOUSTON, TX 77057-0000 | 1750802 | 10/15/2002 | CORP | $701,746.00 | U |
| MCVICKER MAUREEN R<br>EMP NAME: MCVICKER, MAUREEN R<br>17411 PATRICIA AVE<br>MONTAGUE, CA 96064 | 1745003 | 10/15/2002 | CORP | $26,871.00 | U |
| MEAD, DONALD T.<br>EMP NAME: MEAD, DONALD<br>1714 NW MIDLAKE LN<br>BEAVERTON, OR 97006 | 700000 | 10/07/2002 | CORP | $297,294.64 | U |
| MEADE SUSAN M<br>EMP NAME: MEADE, SUSAN<br>P O BOX 177<br>GLADSTONE, OR 970270177 | 1194202 | 10/11/2002 | CORP | $7,680.00 | P |
| MECKNA ROBERT D<br>EMP NAME: MECKNA, ROBERT D<br>17107 OAK DALE DRIVE<br>SPRING, TX 77379-0000 | 439203 | 09/16/2002 | CORP | $599,363.46 | U |
| MEDELES JERARDO<br>EMP NAME: MEDELES, JERARDO (GERRY)<br>1105 GROSS STREET<br>HOUSTON, TX 77019-0000 | 1951201 | 10/15/2002 | CORP | $0.00 | U |
| MEEK THOMAS O<br>EMP NAME: MEEK, THOMAS<br>PO BOX 875<br>RAINIER, OR 970480875 | 1756002 | 10/15/2002 | CORP | $495,840.00 | P |
| MEEKS, RODNEY<br>EMP NAME: MEEKS, RODNEY<br>3611 W SWEET GUM ST<br>SPRING, TX 77388 | 2260400 | 10/21/2003 | CORP<br>CORP | $3,350.00<br>$4,650.00<br>$8,000.00 | U<br>P |
| MEERS THOMAS A<br>EMP NAME: MEERS, THOMAS A (TOM)<br>5910 ASHMERE LANE<br>SPRING, TX 77379 | 1562703 | 10/15/2002 | CORP | $566,133.49 | U |
| MEEUWSEN, DANIEL<br>EMP NAME: MEEUWSEN, DANIEL<br>1347 N GRANT ST<br>CANBY, OR 970132819 | 1606000 | 10/15/2002 | CORP | $281,680.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:   07/11/2005
Time:   8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| MEIER LISA G<br>EMP NAME: MEIER, LISA G<br>7310 S 20TH ST<br>LINCOLN, NE 68512-0000 | 2142102 | 10/30/2002 | CORP | $253,279.00 | U |
| MEIER NANCY M<br>EMP NAME: MEIER, NANCY<br>25425 SW WOLSBORN AV<br>HILLSBORO, OR 97123 | 932802 | 10/11/2002 | CORP | $147,032.16 | P |
| MEIER RODD A<br>EMP NAME: MEIER, RODD<br>20831 SE FIRWOOD RD<br>SANDY, OR 97055 | 634600 | 10/04/2002 | CORP | $140,792.08 | P |
| MEISCHEN LILLIE M<br>EMP NAME: MEISCHEN, LILLIE M (LIL)<br>3110 MONA LEE LANE<br>HOUSTON, TX 77080 | 397900 | 09/09/2002 | CORP | $521,391.00 | P |
| MELBY JOHN H.<br>EMP NAME: MELBY, JOHN H<br>8169 PIERSON CT<br>ARVADA, CO 80005 | 1154600 | 10/11/2002 | CORP | $481,098.00 | U |
| MELCHER DALLAS<br>EMP NAME: MELCHER, DALLAS<br>12635 CHECKERBOARD RD NE<br>GERVAIS, OR 97026 | 1766700 | 10/15/2002 | CORP | $207,276.00 | U |
| MELENDREZ JESUS<br>EMP NAME: MELENDREZ, JESUS<br>5301 POCAHONTAS ST<br>BELLAIRE, TX 77401-4822 | 1649601 | 10/15/2002 | CORP | $0.00 | U |
| MELLGREN, CRAIG A<br>EMP NAME: MELLGREN, CRAIG<br>345 SW MADISON<br>SHERIDAN, OR 97378 | 845100 | 10/10/2002 | CORP | $239,554.00 | P |
| MELZER, LARRY W<br>EMP NAME: MELZER, LARRY<br>5407 SW NEBRASKA<br>PORTLAND, OR 97221 | 1225002 | 10/11/2002 | CORP | $179,560.00 | P |
| MENDEZ, ANGELA M<br>EMP NAME: MENDEZ, ANGELA M<br>927 PARK WIND DRIVE<br>KATY, TX 77450-3921 | 2068500 | 10/21/2002 | CORP | $0.00 | U |
| MENDOZA ROGER E<br>EMP NAME: MENDOZA, ROGER<br>26236 S MORGAN ROAD<br>ESTACADA, OR 97023 | 660700 | 10/07/2002 | CORP | $48,400.00 | U |
| MENDOZA SALOME<br>EMP NAME: MENDOZA, SALOME<br>POB 189<br>SAINT PAUL, OR 97137 | 1163400 | 10/11/2002 | CORP | $13,662.08 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MERAZ CLAUDIA<br>EMP NAME: MERAZ, CLAUDIA<br>6414 BRADY<br>HOUSTON, TX 77011-0000 | 859201 | 10/10/2002 | ENA | $514.24 | U |
| MERCALDO VERNON M<br>EMP NAME: MERCALDO, VERNON M<br>7310 IRONWOOD LANE<br>BAYTOWN, TX 77521-0000 | 1154502 | 10/11/2002 | CORP | $322,903.36 | U |
| MERRIMAN, DAVID T.<br>EMP NAME: MERRIMAN, DAVID<br>22115 SW MARTINAZZI AVE<br>TUALATIN, OR 97062 | 1707900 | 10/15/2002 | CORP | $162,880.00 | U |
| MERRITT CURTIS L<br>EMP NAME: MERRITT, CURTIS L<br>713 SEVENTH AVENUE<br>LUMBERTON, MS 39455-0000 | 469602 | 09/18/2002 | CORP | $224,357.84 | P |
| MERRITT, JEREMY H<br>EMP NAME: MERRITT, JEREMY H<br>11119 TIMBERTREE LN.<br>HOUSTON, TX 77070-0000 | 849402 | 10/10/2002 | CORP | $4,569.36 | U |
| MERRITT RICHARD<br>EMP NAME: MERRITT, RICHARD<br>11452 207TH AVE<br>ANAMOSA, IA 52205 | 365000 | 09/03/2002 | CORP | $43,797.02 | U |
| MERTZ, THOMAS A<br>EMP NAME: MERTZ, THOMAS A (TOM)<br>9901 SO. 173 CL<br>OMAHA, NA 68136 | 1492100 | 10/15/2002 | CORP | $0.00 | P |
| MERWIN CHERIE A<br>EMP NAME: MERWIN, CHERIE<br>17851 BOONES FERRY RD  NE<br>HUBBARD, OR 97032 | 1191302 | 10/11/2002 | CORP | $171,786.64 | U |
| METROKE, MICHAEL J.<br>EMP NAME: METROKE, MICHAEL<br>6245 S.W. DOLPH DRIVE<br>PORTLAND, OR 97219 | 927800 | 10/11/2002 | CORP | $720,000.00 | P |
| METTEER KRISTIN N<br>EMP NAME: METTEER, KRISTIN<br>7749 SW ROANOKE DR G<br>WILSONVILLE, OR 970706617 | 2043002 | 10/17/2002 | CORP | $5,648.10 | U |
| METZ, CRISTAL G.<br>EMP NAME: METZ, CRISTAL<br>18950 CATHY ADAMS DR.<br>OREGON CITY, OR 97045 | 859002 | 10/10/2002 | CORP | $253,015.74 | P |
| METZSCH, LYNN E.<br>EMP NAME: METZSCH, LYNN E<br>3328 NORTH 124 ST<br>OMAHA, NE 68164 | 1489902 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MEYER, JAMES<br>EMP NAME: MEYER, JAMES<br>111 MEG'S LANE<br>SALTILLO, MS 38866-0000 | 1249400 | 10/11/2002 | CORP | $0.00 | U |
| MEYER LISA M<br>EMP NAME: MEYER, LISA M<br>2006 HULDY<br>HOUSTON, TX 77019 | 1523600 | 10/15/2002 | CORP | $85,930.56 | U |
| MEYERS, STEVEN R<br>EMP NAME: MEYERS, STEVEN R<br>4500 SPANISH OAK TRAIL<br>AUSTIN, TX 78731 | 1853000 | 10/15/2002 | CORP | $0.00 | P |
| MEYERS, THOMAS D<br>EMP NAME: MEYERS, THOMAS<br>740 MT ADAMS<br>BOARDMAN, OR 97818 | 1710600 | 10/15/2002 | CORP | $360,292.00 | U |
| MEYERSON DARIN J<br>EMP NAME: MEYERSON, DARIN J<br>1420 COOK STREET<br>HOUSTON, TX 77006-0000 | 1948303 | 10/15/2002 | EESO | $0.00 | P |
| MIANI, CYNTHIA A<br>EMP NAME: MIANI, CYNTHIA<br>2940 SW 120<br>BEAVERTON, OR 97005 | 655000 | 10/07/2002 | CORP | $139,753.15 | P |
| MICHAEL DENNIS L<br>EMP NAME: MICHAEL, DENNIS<br>6400 SE JORDAN<br>MILWAUKIE, OR 97267 | 1728700 | 10/15/2002 | CORP | $242,416.80 | P |
| MICHAELIS MARLISA L<br>EMP NAME: MICHAELIS, MARLISA<br>19278 CARMELITA DR<br>OREGON CITY, OR 97045 | 1196000 | 10/11/2002 | CORP | $131,563.04 | U |
| MICHAELIS SANDI<br>EMP NAME: MICHAELIS, SANDI<br>3146 SE 77 AV<br>PORTLAND, OR 97206 | 1180200 | 10/11/2002 | CORP | $115,165.28 | U |
| MICHALS, LLYLWYN T.<br>EMP NAME: MICHALS, WYN T<br>13206 MISSION VALLEY<br>HOUSTON, TX 77069 | 1724301 | 10/15/2002 | CORP | $0.00 | P |
| MICHEK KIM<br>EMP NAME: MICHEK, KIM<br>5923 SE IRIS CT<br>MILWAUKIE, OR 97267 | 894302 | 10/10/2002 | CORP | $207,280.00 | P |
| MICHELMAN MARK L<br>EMP NAME: MICHELMAN, MARK L<br>1522 A GREGG STREET<br>PHILADELPHIA, PA 19115-0000 | 794502 | 10/09/2002 | CORP | $37,180.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MIGALA PAUL J<br>EMP NAME: MIGALA, PAUL J<br>P.O. BOX O<br>SIMONTON, TX 774761015 | 720601 | 10/08/2002 | CORP | $80,229.40 | U |
| MIGDEN-OSTRANDER JANINE L<br>EMP NAME: MIGDEN-OSTRANDER, JANINE L<br>1415 INGLIS AVE<br>COLUMBUS, OH 43212-0000 | 2190403 | 10/15/2002 | CORP | $19,529.42 | P |
| MIHELICH JOSEPH<br>EMP NAME: MIHELICH, JOSEPH<br>184 SOUTH RIVER STREET<br>UNIT A<br>SAINT HELENS, OR 97051 | 1764803 | 10/15/2002 | CORP | $476,103.83 | U |
| MIKOLAITIS, MICHAEL E<br>EMP NAME: MIKOLAITIS, MICHAEL<br>4084 COLTS FOOT LN<br>LAKE OSWEGO, OR 97035 | 847202 | 10/10/2002 | CORP | $151,404.59 | P |
| MIKULIN, DANIEL B.<br>EMP NAME: MIKULIN, DANIEL B (BRUCE)<br>200 E REPUBLIC ST<br>BAYTOWN, TX 77520 | 936600 | 10/11/2002 | CORP<br>CORP | $660.00<br>$4,650.00<br>$5,310.00 | U<br>P |
| MILANO, MARK<br>EMP NAME: MILANO, MARK R<br>MILANO<br>2257 BAY VIEW DR<br>SIGNAL HILL, CA 907553777 | 2204900 | 11/21/2002 | CORP | $737,058.39 | U |
| MILASHOUSKAS CARMEN R<br>EMP NAME: MILASHOUSKAS, CARMEN<br>11401 SE BETHANY DR.<br>HAPPY VALLEY, OR 97236 | 903700 | 10/10/2002 | CORP | $350,720.00 | P |
| MILLAN SUE A<br>EMP NAME: MILLAN, SUE A (ALLISON)<br>13722 PERTHSHIRE<br>HOUSTON, TX 77079-0000 | 1489800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ROBINSON ADEL M<br>EMP NAME: MILLER, ADEL M<br>4601 W MCGAFFEY ST<br>ROSWELL, NM 88203 | 1985900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MILLER BRANDY S<br>EMP NAME: MILLER, BRANDY<br>1865 NE ROBERTS AVE<br>GRESHAM, OR 970302729 | 1667400 | 10/15/2002 | CORP | $130,553.33 | P |
| MILLER BRIAN<br>EMP NAME: MILLER, BRIAN<br>4521 SE COTTONWOOD CR<br>MILWAUKIE, OR 97267 | 1618000 | 10/15/2002 | CORP | $212,400.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MILLER BRIAN<br>EMP NAME: MILLER, BRIAN<br>54 S ACACIA PARK CIR<br>THE WOODLANDS, TX 77382-0000 | 1895503 | 10/15/2002 | EESNA, INC | $0.00 | U |
| MILLER DAWN M<br>EMP NAME: MILLER, DAWN<br>105 SE GINSENG DR<br>ESTACADA, OR 97023 | 888800 | 10/10/2002 | CORP | $15,469.04 | P |
| MILLER DEAN E<br>EMP NAME: MILLER, DEAN<br>105 SE GINSENG DR<br>ESTACADA, OR 97023 | 889000 | 10/10/2002 | CORP | $93,450.64 | P |
| MILLER, FRED D.<br>EMP NAME: MILLER, FRED<br>3131 S.W. FAIRMONT BLVD<br>PORTLAND, OR 97239 | 739604 | 10/08/2002 | CORP | $225,000.00 | U |
| MILLER, JOHN M.<br>EMP NAME: MILLER, JOHN<br>6809 SE BROOKLYN<br>PORTLAND, OR 97206 | 1185600 | 10/11/2002 | CORP | $13,600.00 | P |
| MILLER JOHN<br>EMP NAME: MILLER, JOHN<br>2700 SE CHANDLER AV<br>TROUTDALE, OR 97060 | 1186400 | 10/11/2002 | CORP | $81,680.00 | P |
| MILLER, KEVIN M.<br>EMP NAME: MILLER, KEVIN M<br>20315 CANNABERRY WAY<br>SPRING, TX 77388 | 1507503 | 10/15/2002 | CORP | $0.00 | P |
| MILLER LAURIE MIKSCH<br>EMP NAME: MILLER, LAURIE M<br>1422 THORNTON RD<br>HOUSTON, TX 77018-0000 | 1943502 | 10/15/2002 | CORP | $20,672.00 | U |
| MILLER LINDA<br>EMP NAME: MILLER, LINDA<br>16769 SW JORDAN WAY<br>TIGARD, OR 97224 | 840703 | 10/10/2002 | CORP | $4,920.00 | P |
| MILLER LINDA M<br>EMP NAME: MILLER, LINDA<br>16769 SW JORDAN WAY<br>TIGARD, OR 97224 | 840802 | 10/10/2002 | CORP | $68,286.59 | P |
| MILLER MARY<br>EMP NAME: MILLER, MARY<br>6809 SE BROOKLYN<br>PORTLAND, OR 97206 | 1185800 | 10/11/2002 | CORP | $251,088.00 | P |
| MILLER MARY KAY<br>EMP NAME: MILLER, MARY KAY<br>12804 EAGLE RUN DR<br>OMAHA, NE 68164-0000 | 1622903 | 10/15/2002 | CORP | $2,730,611.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MILLER, MICHAEL JEFFREY<br>EMP NAME: MILLER, MICHAEL J<br>1739 HAROLD STREET<br>HOUSTON, TX 77098 | 1533600 | 10/15/2002 | CORP | $0.00 | P |
| MILLER MICHAEL L<br>EMP NAME: MILLER, MICHAEL L<br>39 FERNGLEN DR<br>THE WOODLANDS, TX 773801557 | 1627903 | 10/15/2002 | EGM LLC | $0.00 | U |
| MILLER, NANCY<br>EMP NAME: MILLER, NANCY<br>9775 SE WESTVIEW CT<br>PORTLAND, OR 97266 | 1656600 | 10/15/2002 | CORP | $284,800.00 | U |
| MILLER PHYLLIS R<br>EMP NAME: MILLER, PHYLLIS R<br>5620 N. 165TH STREET<br>OMAHA, NE 68116-0000 | 1475301 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MILLER RANDALL J<br>EMP NAME: MILLER, RANDALL J (RANDY)<br>40 POMMIER LN<br>GARVIN, MN 56132-9773 | 735202 | 10/08/2002 | CORP | $165,589.60 | U |
| MILLER ROBERT F<br>EMP NAME: MILLER, ROBERT F<br>2702 RIDGELAND AVE<br>HOUSTON, TX 77039-0000 | 1165400 | 10/11/2002 | CORP | $907,283.00 | U |
| MILLER W. STEPHANIE<br>EMP NAME: MILLER, STEPHANIE W<br>1 VALLEY FORGE<br>HOUSTON, TX 77024 | 1777303 | 10/15/2002 | CORP | $0.00 | U |
| MILLER SUSAN E<br>EMP NAME: MILLER, SUSAN<br>1298 SW 176 TERRACE<br>BEAVERTON, OR 97006 | 1780602 | 10/15/2002 | CORP | $17,470.16 | U |
| MILLER THERESA R<br>EMP NAME: MILLER, THERESA<br>355 W EXETER<br>GLADSTONE, OR 97027 | 2042200 | 10/17/2002 | CORP | $35,890.40 | P |
| MILLIMAN, ALAN E.<br>EMP NAME: MILLIMAN, ALAN E<br>32767 BINGHAM RD<br>PEQUOT LAKES, MN 56472 | 1831801 | 10/15/2002 | CORP | $62,728.40 | U |
| MILLS CAROL<br>EMP NAME: MILLS, CAROL<br>1764 SE 27TH CT<br>GRESHAM, OR 970807263 | 1728900 | 10/15/2002 | CORP | $182,228.88 | U |
| MILLS, JOHN F.<br>EMP NAME: MILLS, JOHN<br>38165 S.E. COUPLAND RD.<br>ESTACADA, OR 97023 | 2090400 | 10/21/2002 | CORP | $200,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MILLS SCOTT R<br>EMP NAME: MILLS, SCOTT R<br>4613 MIMOSA<br>BELLAIRE, TX 77401-5815 | 2021502 | 10/16/2002 | ENW LLC<br>ENW LLC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MINTZ JORDAN H<br>EMP NAME: MINTZ, JORDAN H<br>3715 ELMORA STREET<br>HOUSTON, TX 77005-0000 | 1452303 | 10/15/2002 | CORP | $0.00 | U |
| MINYARD DALE KENNETH<br>EMP NAME: MINYARD, KENNETH<br>1566 NE. 27TH TER<br>GRESHAM, OR 97030 | 1781900 | 10/15/2002 | CORP | $356,181.33 | P |
| MIRA TERESA B<br>EMP NAME: MIRA, TERESA B<br>21219 OCEAN PARK LANE<br>KATY, TX 77449-0000 | 1929202 | 10/15/2002 | CORP | $6,182.20 | P |
| MIROBALLI ANGELO<br>EMP NAME: MIROBALLI, ANGELO<br>4030 RAVEN RIVER<br>HOUSTON, TX 77059-0000 | 1842701 | 10/15/2002 | ENA | $668.11 | U |
| MIROBALLI YVETTE<br>EMP NAME: MIROBALLI, YVETTE<br>4030 RAVEN RIVER DR<br>HOUSTON, TX 77059-0000 | 1842602 | 10/15/2002 | ENA | $18,173.73 | U |
| MISCHEL L HENRY<br>EMP NAME: MISCHEL, HENRY<br>4550 BIRCH BAY LYNDEN RD #F1122<br>BLAINE, WA 982309436 | 1932300 | 10/15/2002 | CORP | $96,220.68 | P |
| MISKA EDWARD P<br>EMP NAME: MISKA, EDWARD<br>745 3 ST<br>LAKE OSWEGO, OR 97034 | 783600 | 10/09/2002 | CORP | $299,745.00 | U |
| MISSFELDT MICHELLE R<br>EMP NAME: MISSFELDT, MICHELLE<br>10401 NW 13 PL<br>VANCOUVER, WA 98685 | 1730002 | 10/15/2002 | CORP | $202,400.00 | U |
| MITCHAM MICHAEL L<br>EMP NAME: MITCHAM, MICHAEL L (MIKE)<br>1402 CRESCENT GREEN CT<br>HOUSTON, TX 77094-0000 | 1552802 | 10/15/2002 | CORP | $0.00 | P |
| MITCHELL GARY E<br>EMP NAME: MITCHELL, GARY<br>5429 SW VIEWPOINT TERRACE<br>PORTLAND, OR 97239 | 1945103 | 10/15/2002 | CORP | $0.00 | U |
| MITCHELL R M<br>EMP NAME: MITCHELL, R MICHAEL<br>323 NE LINDSEY CT<br>HILLSBORO, OR 97124 | 1933802 | 10/15/2002 | CORP | $38,709.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MITCHELL TIA<br>EMP NAME: MITCHELL, TIA<br>5429 SW VIEW POINT TERRAC<br>PORTLAND, OR 97239 | 1945703 | 10/15/2002 | EBS, INC | $0.00 | U |
| MITCHEM DAVID L<br>EMP NAME: MITCHEM, DAVID<br>1727 FARMER RD SE<br>JEFFERSON, OR 97352 | 913700 | 10/11/2002 | CORP | $47,920.00 | U |
| MIX, ARNETT<br>EMP NAME: MIX, ARNETT<br>8124 SE LAKE RD<br>APT 33<br>MILWAUKIE, OR 97267 | 1503401 | 10/15/2002 | EBS, INC | $20,000.00 | U |
| MIXON R DARYL<br>EMP NAME: MIXON, R. D (R. DARYL)<br>108 RED BARN DR<br>CARENCRO, LA 70520-0000 | 1752400 | 10/15/2002 | ETSC | $1,368,121.00 | U |
| MOCH, CLYDE G<br>EMP NAME: MOCH, CLYDE G<br>BOX 51<br>LINTON, ND 58552-0000 | 1688902 | 10/15/2002 | CORP<br>CORP | $0.00<br>$1,912.50<br>$1,912.50 | U<br>P |
| MODY JAISEN<br>EMP NAME: MODY, JAISEN<br>3122 NW 114 TER<br>PORTLAND, OR 97229 | 1903200 | 10/15/2002 | CORP | $425,357.00 | P |
| MOEHLMAN, CATHY L.<br>EMP NAME: MOEHLMAN, CATHY L<br>6211 NORTH WOODS LANE<br>KATY, TX 77494 | 1687903 | 10/15/2002 | CORP | $31,367.32 | P |
| JOAN W. MOELLER<br>EMP NAME: MOELLER, JOAN<br>1278 SW ROYAL ANNE AVE.<br>TROUTDALE, OR 97060 | 1626402 | 10/15/2002 | CORP | $19,725.59 | U |
| MOHR, DOUGLAS<br>EMP NAME: MOHR, DOUGLAS<br>11030 NW VALLEY VISTA RD<br>HILLSBORO, OR 97124 | 1628202 | 10/15/2002 | CORP | $135,075.71 | U |
| MOLDENHAUEN, GARY W.<br>EMP NAME: MOLDENHAUER, GARY W<br>406 OLD #9 HWY<br>COMFORT, TX 78013 | 1716700 | 10/15/2002 | CORP | $0.00 | U |
| MOLINA MANUELA<br>EMP NAME: MOLINA, MANUELA<br>2595 SW 87 AV<br>PORTLAND, OR 97225 | 1195402 | 10/11/2002 | CORP | $44,862.72 | P |
| MONDEN BART L<br>EMP NAME: MONDEN, BART L<br>1816 N 171ST STREET<br>OMAHA, NE 68118-2804 | 829902 | 10/10/2002 | CORP | $641,889.77 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MONROE DOUGLAS P<br>EMP NAME: MONROE, DOUGLAS<br>17217 S MONROE LN<br>MULINO, OR 97042 | 737100 | 10/08/2002 | CORP | $272,568.00 | P |
| MONROE, WILLIAM<br>EMP NAME: MONROE, WILLIAM<br>58465 S BACHELOR FLAT RD<br>ST HELENS, OR 97051 | 1961500 | 10/15/2002 | CORP | $403,234.00 | U |
| MONSHAUGEN, ANN E.<br>EMP NAME: MONSHAUGEN, ANN E<br>505 WESTCOTT, #304<br>HOUSTON, TX 77007 | 1452000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MONSIVE, ROBERT W<br>EMP NAME: MONSIVE, ROBERT<br>34515 HANKY RD<br>ST HELENS, OR 97051 | 1247800 | 10/11/2002 | CORP | $64,400.00 | U |
| MONT CHERRY<br>EMP NAME: MONT, CHERRY<br>70 BRUSHWOOD DRIVE<br>SHIRLEY, NY 11967-0000 | 600000 | 10/02/2002 | CORP | $6,651.56 | P |
| MONTI ROBERT<br>EMP NAME: MONTI, ROBERT<br>90 N LINTON RIDGE CIR<br>THE WOODLANDS, TX 77382-0000 | 1792002 | 10/15/2002 | CORP | $40,191.49 | U |
| MOODY BOBBIE J<br>EMP NAME: MOODY, BOBBIE J<br>1809 ENTERPRISE<br>LEAGUE CITY, TX 77573-2905 | 1183403 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MOODY DUANE W<br>EMP NAME: MOODY, DUANE W<br>17422 MASONRIDGE DR<br>HOUSTON, TX 77095-0000 | 1586402 | 10/15/2002 | CORP | $1,504,428.13 | U |
| MOON SUSAN D<br>EMP NAME: MOON, SUSAN<br>11950 SW LINCOLN #2<br>TIGARD, OR 97223 | 636200 | 10/04/2002 | CORP | $70,735.89 | P |
| MOORE, BRIDGETT V<br>EMP NAME: MOORE, BRIDGETT V<br>5803 SOUTHGOOD<br>HOUSTON, TX 77033 | 1226002 | 10/11/2002 | CORP | $0.00 | U |
| MOORE, FRANKLIN L.<br>EMP NAME: MOORE, FRANKLIN L (FRANK)<br>6421 1/2 CAROLINE<br>HITCHCOCK, TX 77563 | 936700 | 10/11/2002 | CORP<br>CORP | $84.00<br>$4,650.00<br>$4,734.00 | U<br>P |

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MOORE, GEORGENE K<br>EMP NAME: MOORE, GEORGENE K<br>327 LOST ROCK DR<br>WEBSTER, TX 77598-0000 | 1996803 | 10/15/2002 | CORP | $144,670.82 | U |
| MOORE, JAMES M<br>EMP NAME: MOORE, JAMES M<br>17714 CASSINA DR<br>SPRING, TX 773885007 | 2130400 | 10/28/2002 | CORP | $0.00 | U |
| MOORE, JANICE K<br>EMP NAME: MOORE, JANICE K (JAN)<br>1338 SHERFIELD RIDGE DR<br>KATY, TX 77450-0000 | 1919101 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MOORE, KAREN<br>EMP NAME: MOORE, KAREN J<br>P.O. BOX 2226<br>CLEVELAND, TX 77328 | 2028000 | 10/17/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MOORE, NEWTON B<br>EMP NAME: MOORE, NEWTON B<br>842 SOUTH BULLARD STREET<br>OPELOUSAS, LA 70570-0000 | 1808900 | 10/15/2002 | CORP | $760,978.80 | P |
| MOORE PATRICK C<br>EMP NAME: MOORE, PATRICK<br>2875 SW 247TH<br>HILLSBORO, OR 97123 | 1487300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MOORE, TERRY<br>EMP NAME: MOORE, TERRY<br>TERRY LEE MOORE<br>813 N KELSO AVE<br>KELSO, WA 986264230 | 845900 | 10/10/2002 | CORP | $704,560.00 | P |
| MOORE, WILLIAM C<br>EMP NAME: MOORE, WILLIAM C (BILL)<br>2127 PARKVIEW LN<br>MISSOURI CITY, TX 774594460 | 1993402 | 10/15/2002 | CORP | $0.00 | P |
| MORENO ENRIQUE<br>EMP NAME: MORENO, ENRIQUE (HENRY)<br>6001 TWINBERRY TRAIL<br>ROUND ROCK, TX 78681 | 1487402 | 10/15/2002 | ENW LLC | $9,000.00 | U |
| MORENO, XOCHIL<br>EMP NAME: MORENO, XOCHIL<br>10102 GUSTY WINDS<br>HOUSTON, TX 77064-0000 | 1604002 | 10/15/2002 | CORP<br>CORP | $495,350.00<br>$4,650.00<br>$500,000.00 | U<br>P |
| CINDY MORGAN<br>EMP NAME: MORGAN, BRIAN K<br>7402 COBBS OAK LANE<br>ROSHARON, TX 77583 | 1650101 | 10/15/2002 | CORP | $83,970.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MORGAN DENNIS<br>EMP NAME: MORGAN, DENNIS<br>1110 DOUBLE BRIDGES ROAD<br>WINTERVILLE, GA 30683-0000 | 1792201 | 10/15/2002 | CORP<br>CORP | $20,350.00<br>$4,650.00<br>$25,000.00 | U<br>P |
| MORGAN (ABSHIRE), JACKIE L.<br>EMP NAME: MORGAN, JACKIE L<br>2275 RIVEROAKS DRIVE<br>WEST COLUMBIA, TX 77486 | 1528700 | 10/15/2002 | CORP | $0.00 | P |
| MORGAN LAWRENCE<br>EMP NAME: MORGAN, LAWRENCE<br>5585 NW SKYCREST PKWY<br>PORTLAND, OR 972292308 | 891503 | 10/10/2002 | CORP | $261,586.16 | P |
| RAYMOND D. MORGAN JR.<br>EMP NAME: MORGAN, RAYMOND<br>12135 SW TRAIL PL<br>BEAVERTON, OR 97005 | 1863000 | 10/15/2002 | CORP | $367,425.00 | P |
| MORGAN, SHARON<br>EMP NAME: MORGAN, SHARON J<br>701 OHLINGER ROAD<br>BABSON PARK, FL 33827 | 1140402 | 10/11/2002 | CORP | $242,316.00 | U |
| MORGAN, ULES LEE<br>EMP NAME: MORGAN, ULES L<br>3833 SW CHERIBON ST<br>PORT SAINT LUCIE, FL 34953 | 2048500 | 10/17/2002 | UNKNOWN | $0.00 | U |
| MORIN, ROBERT J.<br>EMP NAME: MORIN, ROBERT J (BOB)<br>58 DILLA ST<br>MILFORD, MA 01757 | 2075200 | 10/18/2002 | CORP | $300,000.00 | U |
| MORRIS CARMEN A<br>EMP NAME: MORRIS, CARMEN A (ALLIECE)<br>4602 ATASCOCITA TRAIL<br>HUMBLE, TX 77346-0000 | 1711902 | 10/15/2002 | CORP | $163,048.25 | P |
| MORRIS KURT P<br>EMP NAME: MORRIS, KURT<br>18625 S KIMBALL RD<br>OREGON CITY, OR 97045 | 2008900 | 10/16/2002 | CORP | $18,603.04 | P |
| MORRIS STELLA L<br>EMP NAME: MORRIS, STELLA L<br>2602 WOODBOUGH DRIVE<br>HOUSTON, TX 77038-0000 | 1672602 | 10/15/2002 | CORP | $0.00 | U |
| WELDON L MORRIS<br>EMP NAME: MORRIS, WELDON L (DUB)<br>3333 CUMMINS LANE # 1310<br>HOUSTON, TX 77027 | 1794000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MORRISON JARROD<br>EMP NAME: MORRISON, JARROD<br>14753 SW ROSARIO LANE<br>TIGARD, OR 97224 | 1178003 | 10/11/2002 | CORP | $23,600.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MORROW MARK<br>EMP NAME: MORROW, MARK<br>12750 BIG SPRING TRL<br>HUMBLE, TX 77346 | 1451700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MERRITT, MICHELLE E.<br>EMP NAME: MORROW, MICHELLE E<br>1422 CHESTNUT GROVE LANE<br>KINGWOOD, TX 77345 | 1451300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MORROW SANDRA J<br>EMP NAME: MORROW, SANDRA J (JOEY)<br>6503 WINTER STONE<br>HOUSTON, TX 77084-0000 | 1834603 | 10/15/2002 | CORP | $0.00 | U |
| MORSE, CAROLE E<br>EMP NAME: MORSE, CAROLE<br>2409 NW MARSHALL<br>PORTLAND, OR 97210 | 1221302 | 10/11/2002 | CORP | $37,622.00 | P |
| MORSE CAROLYN G<br>EMP NAME: MORSE, CAROLYN<br>8848 NE HANCOCK ST<br>PORTLAND, OR 97220 | 1147500 | 10/11/2002 | CORP | $73,380.00 | P |
| MORSE STEPHEN C<br>EMP NAME: MORSE, STEPHEN C (STEVE)<br>10019 ELLA LEE LN<br>HOUSTON, TX 77042-0000 | 539002 | 09/26/2002 | CORP | $54,672.61 | P |
| MOSELEY DEBBIE A<br>EMP NAME: MOSELEY, DEBBIE A<br>4507 LARIAT DR<br>BAYTOWN, TX 77521-0000 | 1826203 | 10/15/2002 | CORP | $219,259.54 | P |
| MOSEMAN MERLIN H<br>EMP NAME: MOSEMAN, MERLIN H<br>2931 MAPLE BEND DR<br>KINGWOOD, TX 773452332 | 1216001 | 10/11/2002 | CORP | $0.00 | P |
| MOSEMAN MERLIN H<br>EMP NAME: MOSEMAN, MERLIN H<br>2931 MAPLE BEND DR<br>KINGWOOD, TX 77345-2332 | 1216003 | 10/11/2002 | CORP | $0.00 | P |
| MOSES, CASSANDRA<br>EMP NAME: MOSES, CASSANDRA R<br>10710 DESERT SPRINGS CIRCLE<br>HOUSTON, TX 77095 | 1743602 | 10/15/2002 | EESO | $400.00 | P |
| MOSSO VITO D<br>EMP NAME: MOSSO, VITO<br>2016 NE 35<br>GRESHAM, OR 97030 | 1673900 | 10/15/2002 | CORP | $33,889.00 | U |
| MOWATT, RALPH<br>EMP NAME: MOWATT, RALPH<br>1332 S.W. 19TH DR<br>GRESHAM, OR 97080 | 1984900 | 10/15/2002 | CORP | $697,964.99 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MOYA JR LUIS G<br>EMP NAME: MOYA JR, LUIS G (GREG)<br>PO BOX 907<br>EUNICE, NM 88231-0000 | 1720802 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MUEHLHEIM, WILLIAM E.<br>EMP NAME: MUEHLHEIM, WILLIAM<br>NO ADDRESS GIVEN | 2041400 | 10/17/2002 | CORP | $29,193.36 | U |
| MUKHERJI, RAM<br>EMP NAME: MUKHERJI, RAM<br>20 ABYSSINIAN WAY<br>LADERA RANCH, CA 92694 | 842703 | 10/10/2002 | CORP | $54,289.67 | U |
| MULHAUSEN DOUGLAS<br>EMP NAME: MULHAUSEN, DOUGLAS<br>241 NANDINA TERRACE<br>WINTER SPRINGS, FL 32708-0000 | 1193802 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MULLENBURG, SUSAN MARIE<br>EMP NAME: MULLENBURG, SUSAN<br>22889 SE VAN CUREN RD.<br>EAGLE CREEK, OR 97022 | 1151400 | 10/11/2002 | CORP | $74,058.40 | P |
| MULLENBURG, WILLIAM G<br>EMP NAME: MULLENBURG, WILLIAM<br>PO BOX 2283<br>GRESHAM, OR 97030 | 841302 | 10/10/2002 | CORP | $200,080.00 | P |
| MULLET MARITTA E<br>EMP NAME: MULLET, MARITTA E<br>7210 BAYOU OAKS<br>HOUSTON, TX 77088-0000 | 1907703 | 10/15/2002 | EGM LLC | $158,938.95 | U |
| MULLETT FLOYD K<br>EMP NAME: MULLETT, FLOYD<br>32180 BROOKS RD<br>ST HELENS, OR 97051 | 891902 | 10/10/2002 | CORP | $386,960.00 | P |
| MULLINS JEANETTE<br>EMP NAME: MULLINS, JEANETTE<br>58844 MORTEN LN<br>ST HELENS, OR 97051 | 1166702 | 10/11/2002 | CORP | $57,705.47 | P |
| MUNDS BETH A<br>EMP NAME: MUNDS, BETH<br>P O BOX 1139<br>ESTACADA, OR 97023 | 1770600 | 10/15/2002 | CORP | $2,500.00 | P |
| MUNDS, WILLIAM F<br>EMP NAME: MUNDS, WILLIAM<br>55538 E HWY 224<br>ESTACADA, OR 970239303 | 1610602 | 10/15/2002 | CORP<br>CORP | $29,510.00<br>$4,650.00<br>$34,160.00 | U<br>P |
| MUNOZ, JUAN<br>EMP NAME: MUNOZ, JUAN<br>11022 SAGEHEATHER DR<br>HOUSTON, TX 77089 | 1655302 | 10/15/2002 | CORP | $7,500.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MUNOZ ROBERT V.<br>EMP NAME: MUNOZ, ROBERT V<br>722 BOIS D'ARC<br>PECOS, TX 79772 | 1788301 | 10/15/2002 | CORP | $611,426.57 | U |
| MURDOCK MICHAEL+ JACQUELINE<br>EMP NAME: MURDOCK, MICHAEL<br>32946 KEYS CREST DR<br>SCAPPOOSE, OR 97056 | 1768200 | 10/15/2002 | CORP | $236,160.00 | U |
| MURPHY BRENDAN J<br>EMP NAME: MURPHY, BRENDAN J<br>616 MEMORIAL HTS APT 16304<br>HOUSTON, TX 770076075 | 796300 | 10/10/2002 | CORP | $3,948.00 | P |
| MURPHY HARLAN E<br>EMP NAME: MURPHY, HARLAN E<br>6219 CEDAR CREEK DR.<br>HOUSTON, TX 77057-0000 | 1460702 | 10/15/2002 | CORP | $4,250.00 | U |
| LAWTON, CORD MURPHY<br>EMP NAME: MURPHY, LAWTON C (CORD)<br>RRI BOX 76-B7<br>COMFORT, TX 78013 | 776900 | 10/09/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| MURPHY, MICHAEL P<br>EMP NAME: MURPHY, MICHAEL P<br>1502 JANET DR.<br>WIMINGTON, IL 60481-0000 | 847003 | 10/10/2002 | CORP | $1,046.57 | U |
| MURRAY, JAMES R.<br>EMP NAME: MURRAY, JAMES<br>12323 SE 126TH AVE.<br>PORTLAND, OR 97236 | 1048800 | 10/11/2002 | CORP | $8,672.00 | P |
| MURRAY JULIA H<br>EMP NAME: MURRAY, JULIA H<br>3911 AMHERST<br>HOUSTON, TX 77005-0000 | 1584601 | 10/15/2002 | CORP | $0.00 | P |
| MURRAY TANJA<br>EMP NAME: MURRAY, TANJA<br>12535 SILVERSMINE<br>HOUSTON, TX 77014-0000 | 830003 | 10/10/2002 | CORP | $2,266.30 | U |
| MUSCH K SUSAN<br>EMP NAME: MUSCH, SUSAN K<br>2210 VILLA ROSE<br>HOUSTON, TX 77062 | 1816402 | 10/15/2002 | CORP | $0.00 | U |
| MYERS BARBARA A.<br>EMP NAME: MYERS, BARBARA A<br>7460 DILLON<br>HOUSTON, TX 77061 | 299200 | 08/27/2002 | CORP | $128,947.92 | U |
| MYERS, JAMES R<br>EMP NAME: MYERS, JAMES R (JIM)<br>1217 NW 15TH STREET<br>ANDREWS, TX 79714-0000 | 1900500 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MYERS PETER<br>EMP NAME: MYERS, PETER<br>1020 NW 183 AV<br>BEAVERTON, OR 97006 | 1155202 | 10/11/2002 | CORP | $16,153.43 | U |
| MYERS, STEVENS M.<br>EMP NAME: MYERS, STEVEN M<br>12515 STILL HARBOUR DR.<br>HOUSTON, TX 77041 | 642600 | 10/04/2002 | CORP | $2,083,388.90 | U |
| MYHRE RICHARD L<br>EMP NAME: MYHRE, RICHARD<br>19323 S COLUMBINE CT<br>OREGON CITY, OR 97045 | 1984702 | 10/15/2002 | CORP | $51,526.00 | P |
| NAGORE JUAN D<br>EMP NAME: NAGORE, JUAN<br>1975 CHARMSTONE CT<br>WALNUT CREEK, CA 94595 | 1509100 | 10/15/2002 | CORP | $93,500.00 | P |
| NAJERA, RICHARD F.<br>EMP NAME: NAJERA, RICHARD F<br>2308 PEBBLEHILL ROAD<br>CARLSBAD, NM 88220 | 2077600 | 10/18/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| NAKAMURA DON<br>EMP NAME: NAKAMURA, DON<br>918 - 183RD PL SE<br>BOTHELL, WA 98012-0000 | 1484501 | 10/15/2002 | CORP<br>CORP | $1,700.00<br>$2,100.00<br>$3,800.00 | U<br>P |
| NARRAGON, MARLIN E<br>EMP NAME: NARRAGON, MARLIN<br>34407 HILL COURT<br>WARREN, OR 97053 | 922600 | 10/11/2002 | CORP | $651,414.03 | P |
| NASSAB PETER<br>EMP NAME: NASSAB, PETER<br>1719 ASHBURY PARK<br>HOUSTON, TX 77077-0000 | 636801 | 10/04/2002 | CORP | $40,557.00 | U |
| NASSIEF, FRANK R.<br>EMP NAME: NASSIEF, FRANK<br>4288 NW TAM O'SHANTER WAY<br>PORTLAND, OR 97229 | 2138900 | 10/29/2002 | CORP<br>CORP | $39,368.00<br>$0.00<br>$39,368.00 | U<br>P |
| NAVARRA BARBARA W<br>EMP NAME: NAVARRA, BARBARA<br>3216 NE 46<br>PORTLAND, OR 97213 | 836502 | 10/10/2002 | CORP | $96,640.00 | U |
| NAYLOR, ALLEN KIRK<br>EMP NAME: NAYLOR, ALLEN<br>21076 S. UNGER RD<br>BEAVERCREEK, OR 97004 | 914600 | 10/11/2002 | CORP | $6,922.16 | U |
| MAYNARD, ANNE MICHELLE M.<br>EMP NAME: NEAL, ANNE M (MICHELLE)<br>10 PINEWOOD CIR<br>HOUSTON, TX 77024-7610 | 1484203 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NEAL, SCOTT M.<br>EMP NAME: NEAL, SCOTT M<br>13603 PEBBLEBROOK<br>HOUSTON, TX 77079 | 1611707 | 10/15/2002 | CORP | $0.00 | P |
| NEHEZ S MICHAEL<br>EMP NAME: NEHEZ, MICHAEL<br>1764 SE 27TH CT<br>GRESHAM, OR 970807263 | 1765000 | 10/15/2002 | CORP | $16,560.00 | P |
| NEIL, TIM<br>EMP NAME: NEIL, TIMOTHY P<br>315 METSGER WAY<br>CHALFONT, PA 18914 | 1699800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U |
| NEIMANN FREDERICK J<br>EMP NAME: NEIMANN, FREDERICK<br>20940 NW ROCK CREEK BL<br>PORTLAND, OR 97229 | 1148300 | 10/11/2002 | CORP | $400,000.00 | P |
| NEISES, RICHARD L.<br>EMP NAME: NEISES, RICHARD<br>74535 NEER CITY RD<br>RAINIER, OR 97048-3205 | 712500 | 10/08/2002 | CORP | $318,587.20 | U |
| NELSON, BONNIE G.<br>EMP NAME: NELSON, BONNIE G<br>2828 BAMMEL LANE, #601<br>HOUSTON, TX 77098 | 1451600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| NELSON, DAVID L<br>EMP NAME: NELSON, DAVID<br>12636 SE ASHLEY ST<br>CLACKAMAS, OR 97015 | 852500 | 10/10/2002 | CORP | $202,106.24 | P |
| NELSON GORDON<br>EMP NAME: NELSON, GORDON<br>408 DOUGLAS<br>WAYNE, NE 68787 | 398600 | 09/09/2002 | CORP | $17,327.00 | P |
| NELSON JR JOHN<br>EMP NAME: NELSON, JOHN<br>1192 ANDREWS RD<br>LAKE OSWEGO, OR 97034 | 464803 | 09/16/2002 | CORP | $180,000.00 | P |
| NELSON, JULIANNE<br>EMP NAME: NELSON, JULIANNE<br>BOX 400<br>71620 BASELINE LN<br>LEXINGTON, OR 97839 | 901202 | 10/10/2002 | CORP | $48,000.00 | P |
| NELSON, LOIS E<br>EMP NAME: NELSON, LOIS E<br>218 KELSER ST. S<br>WELCOME, MN 56181-0000 | 2200801 | 11/18/2002 | CORP | $576,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NELSON MICHELLE J<br>EMP NAME: NELSON, MICHELLE J<br>9426 TALLOW TREE DRIVE<br>HOUSTON, TX 77070-0000 | 1553701 | 10/15/2002 | ENW LLC | $3,105.00 | P |
| NELSON RAY G<br>EMP NAME: NELSON, RAY<br>51822 EM WATTS RD<br>SCAPPOOSE, OR 97056 | 714200 | 10/08/2002 | CORP | $246,200.00 | U |
| NELSON, RONALD DIGBY<br>EMP NAME: NELSON, RONALD D<br>3715 BEACH AVE<br>ROBERTS CREEK, BC V0N 2W2<br>CANADA | 363601 | 09/03/2002 | CORP | $0.00 | U |
| NELSON TERRY L<br>EMP NAME: NELSON, TERRY L<br>317 NO MONROE ST<br>GARDNER, IL 60424-0000 | 552601 | 10/01/2002 | CORP | $220,616.16 | U |
| NELSON-DEBORD A<br>EMP NAME: NELSON-DEBORD, A JILL<br>RAY C. DEBORD<br>2630 SE MAIN STREET<br>PORTLAND, OR 97214 | 1735202 | 10/15/2002 | CORP | $227,619.04 | U |
| NEMMERT THOMAS<br>EMP NAME: NEMMERT, THOMAS<br>2131 S W 30TH DRIVE<br>GRESHAM, OR 97080 | 1766900 | 10/15/2002 | CORP | $250,000.00 | P |
| NESEN MAURA S<br>EMP NAME: NESEN, MAURA<br>11665 SW 114 PL<br>TIGARD, OR 97223 | 1732602 | 10/15/2002 | CORP | $122,513.76 | U |
| NESLAGE JOHN E<br>EMP NAME: NESLAGE, JOHN E<br>1910A HULDY<br>HOUSTON, TX 77019-0000 | 1562102 | 10/15/2002 | CORP<br>CORP | $20,351.00<br>$4,650.00<br>$25,001.00 | U<br>P |
| NESS PATSY L<br>EMP NAME: NESS, PATSY<br>16228 HALL RD<br>CLATSKANIE, OR 97016 | 913900 | 10/11/2002 | CORP | $308,415.36 | P |
| NESTOR II THOMAS L<br>EMP NAME: NESTOR II, THOMAS L (TOM)<br>1709 BILLINGSHURT CT<br>ORLANDO, FL 32825-0000 | 2258402 | 02/20/2003 | CORP | $230,400.00 | P |
| NEUENSCHWANDER CLAREDA<br>EMP NAME: NEUENSCHWANDER, J J<br>N 2899 YOUTH CABIN RD<br>MONROE, WI 53566 | 1395301 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NEUFELD EVA N<br>EMP NAME: NEUFELD, EVA N<br>322 N 38TH ST<br>OMAHA, NE 68131-0000 | 849102 | 10/10/2002 | CORP | $776,795.20 | U |
| NEUMANN ANTHONY L<br>EMP NAME: NEUMANN, ANTHONY<br>35447 SE CRESCENT RD<br>BORING, OR 97009 | 633800 | 10/04/2002 | CORP | $109,600.00 | P |
| NEVILLE SUSAN M.<br>EMP NAME: NEVILLE, SUSAN M (SUE)<br>3639 GLEN HAVEN<br>HOUSTON, TX 77025 | 1684103 | 10/15/2002 | CORP | $411,509.00 | U |
| NEWCOMB, ROBERT D<br>EMP NAME: NEWCOMB, ROBERT<br>7902 NE 108 AV<br>VANCOUVER, WA 98662 | 1222602 | 10/11/2002 | CORP | $0.00 | U |
| NEWGARD JAMES R<br>EMP NAME: NEWGARD, JAMES R (JIM)<br>PO BOX 100626<br>FORT WORTH, TX 76185 | 939902 | 10/11/2002 | CORP | $35,436.66 | U |
| NEWHOUSE, MARGARET<br>EMP NAME: NEWHOUSE, MARGARET (PEGI)<br>5703 INDIGO ST<br>HOUSTON, TX 77096 | 1855901 | 10/15/2002 | CORP | $0.00 | U |
| NEWMAN, CECIL R.<br>EMP NAME: NEWMAN, CECIL<br>30341 S.E.DAVIS RD.<br>ESTACADA, OR 97023 | 1691400 | 10/15/2002 | CORP | $172,883.00 | U |
| NEWMAN, CRAIG R<br>EMP NAME: NEWMAN, CRAIG<br>11650 SW 121ST AVE<br>TIGARD, OR 972233131 | 1993300 | 10/15/2002 | CORP | $60,320.00 | P |
| NEWMAN, MICHAEL RICHARD<br>EMP NAME: NEWMAN, MICHAEL<br>13712 SW HALL BLVD STE 11<br>TIGARD, OR 972238153 | 1668900 | 10/15/2002 | CORP | $12,000.00 | P |
| NEWSOME, LINDA<br>EMP NAME: NEWSOME, LINDA<br>1729 SHANNON VALLEY<br>HOUSTON, TX 77077 | 1820700 | 10/15/2002 | CORP<br>CORP | $31,000.00<br>$35,000.00<br>$66,000.00 | U<br>P |
| NEWTON, KIRSTEN A<br>EMP NAME: NEWTON, KIRSTEN<br>29100 SE CHURCH RD<br>BORING, OR 97009 | 652700 | 10/07/2002 | CORP | $32,000.00 | P |
| NG, LINDA Y.<br>EMP NAME: NG, LINDA Y<br>11009 RIVERVIEW DRIVE<br>HOUSTON, TX 77042 | 1523802 | 10/15/2002 | CORP | $14,623.60 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Titile Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NGAI, SAU T. (WINNIE)<br>EMP NAME: NGAI, SAU T (WINNIE)<br>14311 TORREY VILLAGE DRIVE<br>HOUSTON, TX 77014 | 1570602 | 10/15/2002 | CORP | $0.00 | U |
| NGUYEN HAM T<br>EMP NAME: NGUYEN, HAM<br>7505 SW 102<br>BEAVERTON, OR 97005 | 1717402 | 10/15/2002 | CORP | $18,437.00 | P |
| NGUYEN MARY<br>EMP NAME: NGUYEN, MARY<br>8419 HAZEN<br>HOUSTON, TX 77036-0000 | 2201803 | 10/20/2002 | CORP | $100,000.00 | U |
| NGUYEN MYDUNG T<br>EMP NAME: NGUYEN, MYDUNG T (JANIE)<br>8810 BONNYVIEW DRIVE<br>HOUSTON, TX 77095-0000 | 2115702 | 10/24/2002 | CORP | $223,290.00 | U |
| NGUYEN, QUYEN T D<br>EMP NAME: NGUYEN, QUYEN T<br>4411 ATASCOCITA TRL<br>HUMBLE, TX 773464430 | 1723402 | 10/15/2002 | EESO | $1,871.95 | P |
| NGUYEN THAO T<br>EMP NAME: NGUYEN, THAO T<br>5610 BENT ARBOR LN<br>KATY, TX 774505624 | 1813003 | 10/15/2002 | CORP | $44,674.12 | U |
| NICHOLS DOUGLAS<br>EMP NAME: NICHOLS, DOUGLAS<br>15781 NW CLAREMONT DR<br>PORTLAND, OR 97229 | 1638202 | 10/15/2002 | CORP | $271,503.66 | U |
| NICHOLS STEVEN<br>EMP NAME: NICHOLS, STEVEN<br>69804 WALKER RD<br>RAINIER, OR 97048 | 1666702 | 10/15/2002 | CORP | $329,200.00 | U |
| NICHOLS TINA<br>EMP NAME: NICHOLS, TINA<br>610 W. FORD<br>OSCEOLA, AR 72310-0000 | 487300 | 09/20/2002 | UNKNOWN | $56.70 | U |
| NICHOLS WANDA N<br>EMP NAME: NICHOLS, WANDA N<br>PO BOX 1701<br>PEARLAND, TX 77588 | 538700 | 09/26/2002 | CORP | $0.00 | P |
| NICHOLSON WILLIAM O<br>EMP NAME: NICHOLSON, WILLIAM<br>14589 NW LARSON RD<br>PORTLAND, OR 972312320 | 907700 | 10/11/2002 | CORP | $334,000.00 | U |
| NICKODEMUS, WESLEY A.<br>EMP NAME: NICKODEMUS, WESLEY<br>14595 N.W. LILIAM DRIVE<br>PORTLAND, OR 97229 | 1868400 | 10/15/2002 | CORP | $39,646.64 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NICKOLOFF STEVEN<br>EMP NAME: NICKOLOFF, STEVEN<br>5120 NE ALAMEDA<br>PORTLAND, OR 97213 | 1697500 | 10/15/2002 | CORP | $225,538.40 | P |
| NICKOLOFF STEVEN C<br>EMP NAME: NICKOLOFF, STEVEN<br>5120 NE ALAMEDA<br>PORTLAND, OR 97213 | 1721103 | 10/15/2002 | CORP | $0.00 | P |
| NICOL, KAREEN K<br>EMP NAME: NICOL, KAREEN K<br>HCR 272-3005<br>GLASGOW, MT 59230 | 1149202 | 10/11/2002 | CORP | $194,299.14 | U |
| NICOLAY RANDALL D<br>EMP NAME: NICOLAY, RANDALL<br>13445 SE KING RD<br>PORTLAND, OR 97236 | 1734500 | 10/15/2002 | CORP | $144,000.00 | P |
| NICOZISIS GREGORY<br>EMP NAME: NICOZISIS, GREGORY<br>22027 SAGE MOUNTAIN LANE<br>KATY, TX 77450-0000 | 942003 | 10/11/2002 | EBS, INC | $14,750.00 | U |
| NIEMEYER, ERIC P.<br>EMP NAME: NIEMEYER, ERIC P<br>8391 PAYSON DRIVE<br>LEWIS CENTER, OH 43035 | 1454601 | 10/15/2002 | EESO | $0.00 | U |
| NILSON STEVE A<br>EMP NAME: NILSON, STEVE<br>13147 MOCCASIN WAY<br>OREGON CITY, OR 97045 | 717900 | 10/08/2002 | CORP | $167,440.00 | P |
| NIMAN, BRENDA RENEE<br>EMP NAME: NIMAN, BRENDA<br>6107 S.E. 34TH AVENUE<br>PORTLAND, OR 97202 | 807000 | 10/10/2002 | CORP | $55,620.00 | U |
| NIMAN, MICHAEL A<br>EMP NAME: NIMAN, MICHAEL<br>6107 SE 34 AV<br>PORTLAND, OR 97202 | 844502 | 10/10/2002 | CORP | $0.00 | U |
| NIX SUE A<br>EMP NAME: NIX, SUE A<br>120 SHADY LANE<br>HUFFMAN, TX 77336-0000 | 1744401 | 10/15/2002 | EBS, LP | $0.00 | U |
| NIX SR., WAYNE A.<br>EMP NAME: NIX, WAYNE A | 1646000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| NOBLE KATHLEEN F<br>EMP NAME: NOBLE, KATHLEEN F<br>6011 JADE CREEK CT<br>KINGWOOD, TX 77345-0000 | 1492802 | 10/15/2002 | CORP<br>EBS, INC | $0.00 | U<br>U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NOBRIGA, JOHN R<br>EMP NAME: NOBRIGA, JOHN<br>4901 MULHOLLAND DR<br>LAKE OSWEGO, OR 97035 | 1658902 | 10/15/2002 | CORP | $293,817.83 | U |
| NELL K. SHARON<br>EMP NAME: NOELL, SHARON<br>20805 SW 104TH AVE.<br>TUALATIN, OR 97062 | 1178500 | 10/11/2002 | CORP | $155,000.00 | U |
| NOLAN SUSAN M<br>EMP NAME: NOLAN, SUSAN<br>15595 SW BRECCIA DR<br>BEAVERTON, OR 97007 | 837803 | 10/10/2002 | CORP | $319,532.24 | P |
| NOLAND CATHERINE J<br>EMP NAME: NOLAND, CATHERINE J<br>22910 FAIRLAKE<br>HUFFMAN, TX 77336 | 2024300 | 10/16/2002 | CORP | $0.00 | U |
| NOPPER SUSAN<br>EMP NAME: NOPPER, SUSAN<br>6792 SW ALDEN<br>PORTLAND, OR 97223 | 1630003 | 10/15/2002 | CORP | $159,126.24 | P |
| NORGREN MELISSA K<br>EMP NAME: NORGREN, MELISSA<br>PO BOX 1076<br>CLATSKANIE, OR 97016 | 838300 | 10/10/2002 | CORP | $60,481.76 | P |
| NORIEGA, JERRY<br>EMP NAME: NORIEGA, JERRY<br>501 LUPINE CT<br>SUBLIMITY, OR 97385 | 1155900 | 10/11/2002 | CORP | $308,400.00 | P |
| NORMAN LISA<br>EMP NAME: NORMAN, LISA<br>1706 PLUMWOOD DR<br>HOUSTON, TX 77014-0000 | 296702 | 08/26/2002 | CORP | $104,154.00 | P |
| NORTHCUT, MILAM R.<br>EMP NAME: NORTHCUT, MILAM R (RICK)<br>P.O. BO 875<br>FORT STOCKTON, TX 79735 | 1570900 | 10/15/2002 | IGC<br>IGC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| NORTHEY GERALDINE L<br>EMP NAME: NORTHEY, GERALDINE<br>17810 SW CHIPPEWA TRAIL<br>TUALATIN, OR 97062 | 735400 | 10/08/2002 | CORP | $465,566.64 | P |
| NORTHEY MARK E<br>EMP NAME: NORTHEY, MARK<br>17810 SW CHIPPEWA TRAIL<br>TUALATIN, OR 97062 | 736200 | 10/08/2002 | CORP | $372,977.60 | P |
| NORTON, DENNIS M.<br>EMP NAME: NORTON, DENNIS<br>18710 WOOD DUCK CIRCLE<br>LAKE OSWEGO, OR 97035 | 1166502 | 10/11/2002 | CORP | $292,800.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| NOSKE, LINDA J.<br>EMP NAME: NOSKE, LINDA J<br>208 GARDENIA ST.<br>ONALASKA, TX 77360 | 1554102 | 10/15/2002 | CORP | $40,574.82 | P |
| NOTH JUDY K<br>EMP NAME: NOTH, JUDY<br>120 HEATHER DR<br>STANFIELD, OR 97875 | 673000 | 10/07/2002 | CORP | $64,560.00 | P |
| NUTT CHARLES D<br>EMP NAME: NUTT, CHARLES D<br>1802 OAK SHADE DRIVE<br>SUGARLAND, TX 77479 | 831804 | 10/10/2002 | CORP | $31,467.55 | U |
| NYDIGGER MARK A<br>EMP NAME: NYDIGGER, MARK<br>12630 SW PATHFINDER CT<br>TIGARD, OR 97223 | 769400 | 10/09/2002 | CORP | $57,209.12 | U |
| NYQUIST CHRISTINE R<br>EMP NAME: NYQUIST, CHRISTINE<br>8690 SE 140TH PL<br>PORTLAND, OR 972365645 | 1741900 | 10/15/2002 | CORP | $184,320.00 | P |
| OBERG, AMY JEANINE<br>EMP NAME: OBERG, AMY J<br>6 TEABERRY AVE<br>HARWICH, MA 02645 | 863500 | 10/10/2002 | EES, INC | $0.00 | P |
| OBRECHT PAULETTE M<br>EMP NAME: OBRECHT, PAULETTE M<br>18818 POLO MEADOW DRIVE<br>HUMBLE, TX 77346-8121 | 859302 | 10/10/2002 | CORP | $4,163.41 | U |
| ODEM LAVONNE F<br>EMP NAME: ODEM, LAVONNE<br>10911 NE RUSSELL ST<br>PORTLAND, OR 97220 | 661300 | 10/07/2002 | CORP | $155,712.48 | U |
| ODOM LORI A.<br>EMP NAME: ODOM, LORI A<br>2017 RED BUD PLACE<br>EDMOND, OK 73013-7734 | 1894701 | 10/15/2002 | CORP | $47,016.00 | U |
| OELSCHLAGER DORIS K<br>EMP NAME: OELSCHLAGER, DORIS K<br>15903 MIDDLE ISLAND DR<br>SOUTH BEND, NE 68058-0000 | 1664301 | 10/15/2002 | CORP | $8,620.44 | U |
| OGDEN, DAN<br>EMP NAME: OGDEN, DAN<br>11220 SW FAIRHAVEN ST.<br>TIGARD, OR 97223 | 1249100 | 10/11/2002 | CORP | $150,000.00 | U |
| O'GORMAN, KARON RUTH<br>EMP NAME: O'GORMAN, KARON R<br>2914 MARLIN COURT<br>LEAGUE CITY, TX 77573 | 1825000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:   07/11/2005
Time:   8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| OKAMURA JOAN N<br>EMP NAME: OKAMURA, JOAN N<br>3080 STATELINE RD W<br>SOUTHAVEN, MS 386711019 | 2202103 | 10/20/2002 | CORP | $3,000.00 | P |
| OKAZAKI VICTOR<br>EMP NAME: OKAZAKI, VICTOR<br>15400 SE BEVINGTON AV<br>MILWAUKIE, OR 97267 | 1745300 | 10/15/2002 | CORP | $154,080.00 | P |
| OKRASINSKI DANIEL J<br>EMP NAME: OKRASINSKI, DANIEL<br>4017 NE 4<br>GRESHAM, OR 97030 | 902600 | 10/10/2002 | CORP | $129,276.71 | U |
| OLESEN, ERIC ANDREW<br>EMP NAME: OLESEN, ERIC<br>21236 S.W. HOUSTON DR.<br>SHERWOOD, OR 97140 | 775500 | 10/09/2002 | CORP | $28,000.00 | P |
| OLIVAREZ JUAN<br>EMP NAME: OLIVAREZ, JUAN G<br>1311 LIVE OAK<br>COTULLA, TX 78014 | 503100 | 09/23/2002 | CORP | $80,781.21 | U |
| OLIVER CHERYL A<br>EMP NAME: OLIVER, CHERYL A<br>2408 PARK ST<br>HOUSTON, TX 77019-0000 | 1547200 | 10/15/2002 | ENW LLC | $7,226.70 | U |
| OLIVER, SHIRLEY<br>EMP NAME: OLIVER, SHIRLEY<br>12777 ASHFORD PT DR 1709<br>HOUSTON, TX 77082-0000 | 1622703 | 10/15/2002 | CORP | $5,000.00 | U |
| OLIVER SUSAN K<br>EMP NAME: OLIVER, SUSAN<br>PMB 115<br>4310 SE KING RD<br>MILWAUKIE, OR 972225281 | 1626600 | 10/15/2002 | CORP | $237,292.24 | U |
| OLOFSON SANDRA E<br>EMP NAME: OLOFSON, SANDRA E (SANDY)<br>34598 WESTGATE ROAD<br>MINDEN, IA 51553-4186 | 1489100 | 10/15/2002 | CORP | $0.00 | P |
| OLSEN GAYLEN R<br>EMP NAME: OLSEN, GAYLEN<br>14892 ALLUIS LN<br>SILVERTON, OR 97381 | 1931700 | 10/15/2002 | CORP | $152,000.00 | U |
| OLSEN, MELBA Y<br>EMP NAME: OLSEN, MELBA<br>61241 PERRY CREEK RD<br>ST HELENS, OR 97051 | 846202 | 10/10/2002 | CORP | $390,198.19 | P |
| OLSON, CLINTON D.<br>EMP NAME: OLSON, CLINTON<br>12301 NE 279TH ST.<br>BATTLE GROUND, WA 98604 | 924400 | 10/11/2002 | CORP | $110,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| OLSON DAVID G<br>EMP NAME: OLSON, DAVID<br>76899 ATKINS RD<br>RAINIER, OR 97048 | 674700 | 10/07/2002 | CORP | $305,920.00 | P |
| OLSON DUANE D<br>EMP NAME: OLSON, DUANE<br>55520 E HWY 224<br>ESTACADA, OR 970239303 | 676100 | 10/07/2002 | CORP | $0.00 | P |
| OLSON KEITH A<br>EMP NAME: OLSON, KEITH<br>1901 5 ST NE<br>SALEM, OR 97303 | 2148200 | 10/31/2002 | CORP | $32,000.00 | P |
| OLSON YVONNE D<br>EMP NAME: OLSON, YVONNE<br>12118 SE SEQUOIA PL<br>MILWAUKIE, OR 97222 | 829702 | 10/10/2002 | CORP | $280,276.65 | U |
| OLSOVSKY JO CAROLYN<br>EMP NAME: OLSOVSKY, JO C<br>2324 CHELMSFORD CT<br>ALVIN, TX 77511-0000 | 364600 | 09/03/2002 | EBS, INC | $165,000.00 | U |
| OMAN, DANIEL L.<br>EMP NAME: OMAN, DANIEL<br>P.O. BOX 2<br>WEST LINN, OR 97068 | 1839400 | 10/15/2002 | CORP | $2,408.00 | U |
| OMSBERG, RONNIE L<br>EMP NAME: OMSBERG, RONNIE L<br>237 23RD AVE NE`<br>JAMESTOWN, ND 584013972 | 715600 | 10/08/2002 | CORP | $284,326.21 | U |
| ONDARZA EDWARD M<br>EMP NAME: ONDARZA, EDWARD M<br>955 ROCKY RIVER ROAD<br>HOUSTON, TX 77056-0000 | 1528102 | 10/15/2002 | CORP | $37,500.00 | U |
| O'NEAL AIDA S<br>EMP NAME: O'NEAL, AIDA S<br>3055 SANTA MARIA DR<br>CONCORD, CA 94518-0000 | 888302 | 10/10/2002 | CORP | $14,732.00 | U |
| ONG, SIEW CHUAN<br>EMP NAME: ONG, CHUAN<br>9626 PAGEWOOD LANE<br>HOUSTON, TX 77063-5106 | 1774100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ORCUTT GARY R<br>EMP NAME: ORCUTT, GARY<br>14806 SE OATFIELD RD<br>MILWAUKIE, OR 97267 | 1180800 | 10/11/2002 | CORP | $261,196.00 | U |
| O'REILLY, TIMOTHY A.<br>EMP NAME: O'REILLY, TIMOTHY<br>3728 SE 151ST AV.<br>PORTLAND, OR 97236 | 904400 | 10/11/2002 | CORP | $22,237.24 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| OREM JOE B<br>EMP NAME: OREM, JOE<br>PO BOX 42<br>IONE, OR 97843 | 787600 | 10/09/2002 | CORP | $200,121.92 | P |
| OREN MARSHALL W<br>EMP NAME: OREN, MARSHALL<br>75604 PRICKLY PEAR LN<br>IRRIGON, OR 97844 | 1706900 | 10/15/2002 | CORP | $206,400.00 | P |
| ORLUCK BRUCE H<br>EMP NAME: ORLUCK, BRUCE H<br>PO BOX 85<br>LINTON, ND 58552-0085 | 411302 | 09/10/2002 | CORP<br>CORP | $346,764.95<br>$4,650.00<br><br>$351,414.95 | U<br>P |
| ORN REBECCA L<br>EMP NAME: ORN, REBECCA<br>422 SE 13 CT<br>GRESHAM, OR 97080 | 1170002 | 10/11/2002 | CORP | $100,000.00 | U |
| ORTIZ, FRANCES<br>EMP NAME: ORTIZ, FRANCES<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075-0000 | 1510602 | 10/15/2002 | EES, INC | $0.00 | P |
| ORWICK MICHAEL G<br>EMP NAME: ORWICK, MICHAEL<br>PO BOX 412<br>LEXINGTON, OR 97839 | 1719700 | 10/15/2002 | CORP | $176,806.40 | P |
| OSBORN, MARK THOMAS<br>EMP NAME: OSBORN, MARK<br>9445 S.W. 151ST AVENUE<br>BEAVERTON, OR 97007 | 800100 | 10/10/2002 | CORP | $8,374.62 | P |
| OSBORNE WILLIAM R<br>EMP NAME: OSBORNE, WILLIAM R (BILL)<br>51 HOLLOW TRAIL<br>CONROE, TX 77304-0000 | 1716602 | 10/15/2002 | CORP | $114,270.00 | U |
| O'SHEA MICHAEL P<br>EMP NAME: O'SHEA, MICHAEL<br>2024 SW VACUNA ST<br>PORTLAND, OR 97219 | 1720002 | 10/15/2002 | CORP | $239,760.00 | P |
| OSHIRO BONNIE<br>EMP NAME: OSHIRO, BONNIE<br>PO BOX 16644<br>PORTLAND, OR 97292 | 1163903 | 10/11/2002 | CORP | $261,895.36 | P |
| OTT, DON<br>EMP NAME: OTT, DONALD<br>4492 S E 32 CT<br>GRESHAM, OR 97080 | 1960802 | 10/15/2002 | CORP | $204,080.00 | U |
| OTT, RICHARD A<br>EMP NAME: OTT, RICHARD A<br>134 GESSNER<br>HOUSTON, TX 77024 | 1806500 | 10/15/2002 | CORP | $152,190.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| OTTESON BARBARA A<br>EMP NAME: OTTESON, BARBARA<br>8737 NE TILLAMOOK<br>PORTLAND, OR 97220 | 901900 | 10/10/2002 | CORP | $67,840.00 | P |
| OUELLETTE, THOMAS L<br>EMP NAME: OUELLETTE, THOMAS<br>30648 S WALL ST<br>COLTON, OR 97017 | 1717900 | 10/15/2002 | CORP | $98,349.00 | U |
| OVERTURF, ELAINE<br>EMP NAME: OVERTURF, ELAINE<br>3839 VINEYARD DRIVE<br>HOUSTON, TX 77082-0000 | 1751702 | 10/15/2002 | CORP | $0.00 | U |
| OZUMBA EMEKA N<br>EMP NAME: OZUMBA, EMEKA N<br>P.O. BOX 290161<br>SAN ANTONIO, TX 78280 | 373400 | 09/04/2002 | EBS, INC | $25,000.00 | P |
| PACE, JOHN W<br>EMP NAME: PACE, JOHN W<br>18 WEBB PACE DR<br>SHUBUTA, MS 39360-0000 | 653002 | 10/07/2002 | CORP | $65,000.00 | U |
| PACK JR, A SCOTT<br>EMP NAME: PACK JR, A SCOTT<br>4 WELLFORD LANE<br>MILLERSVILLE, MD 21108 | 2031501 | 10/15/2002 | EGM LLC | $10,688.11 | U |
| PACK GARY W<br>EMP NAME: PACK, GARY<br>1317 COUNTRYSIDE CT<br>MCMINNVILLE, OR 97128 | 737400 | 10/08/2002 | CORP | $186,560.00 | U |
| PADGETT, THOMAS O.<br>EMP NAME: PADGETT, THOMAS O (TOM)<br>12322 RIVER BEND DRIVE<br>BAYTOWN, TX 77520 | 800500 | 10/10/2002 | CORP | $0.00 | U |
| PAETZOLD RICHARD L<br>EMP NAME: PAETZOLD, RICHARD L (DICK)<br>9300 MAERY AVE NE<br>ALBUQUERQUE, NM 871026420 | 2075402 | 10/18/2002 | CORP | $49,670.00 | P |
| PAIS, RANDALL M<br>EMP NAME: PAIS, RANDALL M<br>83 WATERTREE DR<br>THE WOODLANDS, TX 77380 | 1497702 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PAKULAK BETTY L<br>EMP NAME: PAKULAK, BETTY<br>18835 SHENANDOAH DR<br>OREGON CITY, OR 97045 | 858602 | 10/10/2002 | CORP | $301,772.24 | P |
| PALMA LARRY L<br>EMP NAME: PALMA, LARRY L<br>506 HOUGHTON ROAD<br>KATY, TX 77450-0000 | 1906200 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PALMA, VIVIANA<br>EMP NAME: PALMA, VIVIANA P<br>4210 WOODBRIDGE DR.<br>KINGWOOD, TX 77339 | 1817900 | 10/15/2002 | EESO | $36,222.40 | P |
| PALMER DANIEL<br>EMP NAME: PALMER, DANIEL<br>7301 74 AV NE<br>SALEM, OR 97305 | 669000 | 10/07/2002 | CORP | $125,000.00 | P |
| PALMER, SCOTT<br>EMP NAME: PALMER, SCOTT<br>1080 W DIVISION AVE<br>HERMISTON, OR 97838 | 1660200 | 10/15/2002 | CORP | $327,750.39 | U |
| PALMISANO, JOHN S<br>EMP NAME: PALMISANO, JOHN S<br>3105 CUMMINGS LN<br>CHEVY CHASE, MD 20815 | 1853601 | 10/15/2002 | CORP | $57,400.00 | U |
| PALMQUIST, WAYNE C<br>EMP NAME: PALMQUIST, WAYNE<br>PO BOX 440<br>SILVERTON, OR 973810440 | 848000 | 10/10/2002 | CORP | $33,280.00 | U |
| PANZER, ROBIN<br>EMP NAME: PANZER, ROBIN G<br>195 FM 2628 RD<br>HUNTSVILLE, TX 77320 | 2017500 | 10/16/2002 | ETSC<br>CORP | $0.00 | P<br>P |
| PARDUE, WILLIAM L.<br>EMP NAME: PARDUE, WILLIAM L<br>905 BOMAR STREET<br>HOUSTON, TX 77006 | 1586502 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PARHAM DAVID H<br>EMP NAME: PARHAM, DAVID H<br>23710 SUNDANCE DR<br>SORRENTO, FL 32776-0000 | 1216201 | 10/11/2002 | CORP | $0.00 | P |
| PARHAM KEIAWNCA DESHAWN<br>EMP NAME: PARHAM, KEIAWNCA D<br>4366 SHAWNEE CIR<br>CHATTANOOGA, TN 37411 | 2208000 | 11/25/2002 | EES, INC | $20,000.00 | P |
| PARHAM, PATRICIA S.<br>EMP NAME: PARHAM, PATRICIA S<br>PO BOX 2520<br>CAMARILLO, CA 930112520 | 883700 | 10/10/2002 | CORP | $0.00 | P |
| PARK ANN E<br>EMP NAME: PARK, ANN E<br>1702 PRAIRIE GROVE<br>HOUSTON, TX 77077-0000 | 905600 | 10/11/2002 | CORP | $609,000.00 | P |
| PARK THOMAS C<br>EMP NAME: PARK, THOMAS C<br>510 17 AV<br>LONGVIEW, WA 98632 | 1529700 | 10/15/2002 | CORP | $193,439.40 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| PARKER, SHAPHONDRIA<br>EMP NAME: PARKER, SHAPHONDRIA<br>12075 SWORDS CREEK ROAD<br>HOUSTON, TX 77067-0000 | 1622603 | 10/15/2002 | CORP | $2,500.00 | U |
| PARKHILL KENNETH L<br>EMP NAME: PARKHILL, KENNETH L<br>2033 THORNWOOD AVE.<br>WILMETTE, IL 60091 | 1159001 | 10/11/2002 | CORP | $1,710.00 | U |
| PARKS DORIS T<br>EMP NAME: PARKS, DORIS T<br>6001 LYNDHURST DR.<br>SAN ANGELO, TX 76901-5223 | 466501 | 09/17/2002 | CORP | $217,580.22 | P |
| PARKS, RONNIE L.<br>EMP NAME: PARKS, RONNIE L<br>1448 EAST 48TH<br>FORT STOCKTON, TX 79735 | 1569900 | 10/15/2002 | IGC | $0.00 | U |
| PARMER, JAMES W.<br>EMP NAME: PARMER, JAMES W<br>6620 BROAD OAKS DR.<br>RICHMOND, TX 77469 | 663600 | 10/04/2002 | CORP | $994,460.47 | U |
| PARNELL, SANDY A<br>EMP NAME: PARNELL, SANDY<br>61637 PARNELL LN<br>ST HELENS, OR 97051 | 1688702 | 10/15/2002 | CORP | $122,350.74 | P |
| PARR RONALD W<br>EMP NAME: PARR, RONALD<br>511 NE 150 PL<br>PORTLAND, OR 97230 | 1626700 | 10/15/2002 | CORP | $293,578.40 | U |
| PARRISH, PAULA J<br>EMP NAME: PARRISH, PAULA J<br>4511 VALERIE<br>BELLAIRE, TX 77401 | 1653702 | 10/15/2002 | CORP | $1,478,754.00 | U |
| PARSON JEWELL<br>EMP NAME: PARSON, JEWELL<br>1678 COPPER CREEK ROAD<br>BEREA, KY 40403 | 591500 | 09/27/2002 | CORP | $1,454.64 | P |
| PARTRIDGE VIRGIL R<br>EMP NAME: PARTRIDGE, VIRGIL<br>31256 SE HAMLET DR<br>BORING, OR 97009 | 715400 | 10/08/2002 | CORP | $119,520.00 | U |
| PASLEY CARMEN K<br>EMP NAME: PASLEY, CARMEN<br>24915 NW WEST UNION RD<br>HILLSBORO, OR 97124 | 1752902 | 10/15/2002 | CORP | $6,000.00 | P |
| PATEL NIKUNJ D<br>EMP NAME: PATEL, NIKUNJ D<br>5903 BAYBERRY WAY<br>SUGAR LAND, TX 77479-0000 | 1696703 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PATEL, SAPANA S<br>EMP NAME: PATEL, SAPANA S (SAPANA SOPHIE)<br>5903 BAYBERRY WAY<br>SUGAR LAND, TX 77479 | 1697802 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PATEL SUKETU R<br>EMP NAME: PATEL, SUKETU R<br>9815 PENTON DR.<br>SUGAR LAND, TX 77478 | 1571302 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PATEL, SURESH B<br>EMP NAME: PATEL, SURESH B<br>1410 AMBER KNOLL COURT<br>HOUSTON, TX 77062-0000 | 839401 | 10/10/2002 | EESO | $0.00 | U |
| PATEL, YOGESH R.<br>EMP NAME: PATEL, YOGESH<br>3841 NW 120TH TERR<br>PORTLAND, OR 97229 | 1952902 | 10/15/2002 | CORP | $300,108.00 | P |
| PATTERSON GENEVA R<br>EMP NAME: PATTERSON, GENEVA R<br>7115 IOWA STREET<br>OMAHA, NE 68152-0000 | 1670902 | 10/15/2002 | CORP | $17,340.00 | U |
| PATTERSON JERRY<br>EMP NAME: PATTERSON, JERRY<br>800 N.E HENDERSON DRIVE<br>MADRAS, OR 97741 | 1794300 | 10/15/2002 | CORP | $103,000.00 | U |
| PATTISON, KIMBERLY K<br>EMP NAME: PATTISON, KIMBERLY K (KIM)<br>2026 MILLHOUSE RD.<br>HOUSTON, TX 77073-0000 | 1862103 | 10/15/2002 | CORP | $0.00 | P |
| PATTON RICHARD A<br>EMP NAME: PATTON, RICHARD A (RICH)<br>1137 W 126TH COURT<br>WESTMINSTER, CO 80234-0000 | 1769502 | 10/15/2002 | EESO<br>EESO | $2,880.77<br>$4,169.23<br>$7,050.00 | U<br>P |
| PAUL ELAINE K<br>EMP NAME: PAUL, ELAINE<br>19573 S TONI CT<br>OREGON CITY, OR 970456976 | 1938802 | 10/15/2002 | CORP | $366,001.74 | P |
| PAULS DAVID M<br>EMP NAME: PAULS, DAVID M<br>9115 COUNTY LINE RD<br>PLATTEVILLE, WI 53818-0000 | 1205002 | 10/11/2002 | CORP | $0.00 | U |
| PAVLOU, MARIA<br>EMP NAME: PAVLOU, MARIA<br>13635 SEWARD ST<br>OMAHA, NE 68154-0000 | 1785803 | 10/15/2002 | CORP | $86,014.45 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PAXTON, JANA L.<br>EMP NAME: PAXTON, JANA L<br>12714 SUMERWOOD GLEN<br>HOUSTON, TX 77041 | 1578700 | 10/15/2002 | CORP | $0.00 | P |
| PAYNE, CHARLES R.<br>EMP NAME: PAYNE, CHARLES<br>5827 S E 15TH<br>PORTLAND, OR 97202 | 1813502 | 10/15/2002 | CORP | $51,475.00 | U |
| PAYNE, HELEN, G.<br>EMP NAME: PAYNE, HELENA G<br>14043 SEQUOIA BEND BLVD<br>HOUSTON, TX 77032 | 687200 | 10/07/2002 | CORP | $388,000.00 | P |
| PEARLMAN, STEPHEN<br>EMP NAME: PEARLMAN, STEPHEN M (STEVE)<br>514 KNIPP ROAD<br>HOUSTON, TX 77024 | 744900 | 10/08/2002 | CORP | $6,848.03 | U |
| PEARSON JR, WESLEY H<br>EMP NAME: PEARSON JR, WESLEY H<br>10600 SIX PINES DRIVE<br>APT 1522<br>SRING, TX 77380 | 1652203 | 10/15/2002 | CORP | $731,313.00 | U |
| PEARSON LUCY F<br>EMP NAME: PEARSON, LUCY F<br>16031 CYPRESS TRACE DR<br>CYPRESS, TX 77429-6369 | 835102 | 10/10/2002 | CORP | $0.00 | P |
| PEBDANI, NASSER<br>EMP NAME: PEBDANI, NASSER<br>5714 BERMUDA DUNES DRIVE<br>HOUSTON, TX 77069 | 1514002 | 10/15/2002 | CORP | $653,650.56 | U |
| PEDERSON, BERT L.<br>EMP NAME: PEDERSON, BERT<br>PMB #2571<br>4951 NETARTS HWY W.<br>TILLAMOOK, OR 97141 | 1966500 | 10/15/2002 | CORP | $40,000.00 | U |
| PEDERSON BRAD L<br>EMP NAME: PEDERSON, BRAD<br>4507 NE 141 CT<br>VANCOUVER, WA 98682 | 1866302 | 10/15/2002 | CORP | $224,927.59 | U |
| PEERENBOOM LINDA M<br>EMP NAME: PEERENBOOM, LINDA<br>17636 NE MULTNOMAH DR<br>PORTLAND, OR 97230 | 903002 | 10/10/2002 | CORP | $71,331.74 | P |
| PEERY ALAN MARK<br>EMP NAME: PEERY, MARK<br>2523 PETERS DRIVE<br>LONGVIEW, WA 98632 | 691804 | 10/07/2002 | CORP | $173,384.44 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PELZER JEFFREY T<br>EMP NAME: PELZER, JEFFREY T (JEFF)<br>302 SOUTHVIEW DRIVE<br>GRUNDY CENTER, IA 50638-0000 | 365502 | 09/03/2002 | CORP | $284,804.26 | U |
| PENKAVA, LOREN E<br>EMP NAME: PENKAVA, LOREN E<br>12029 DOUGLAS CIRCLE<br>OMAHA, NE 68154-0000 | 1708500 | 10/15/2002 | CORP | $0.00 | P |
| PENNERS, KAREN R<br>EMP NAME: PENNERS, KAREN RAE<br>KARENRAE PENNERS<br>23154 S REDLAND RD<br>ESTACADA, OR 970239612 | 995300 | 10/11/2002 | CORP | $234,720.00 | P |
| PENNICOOKE, LORNA P<br>EMP NAME: PENNICOOKE, LORNA P<br>13327 WHITCHURCH WAY<br>HOUSTON, TX 77015 | 1824600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PENNINGTON, PATTY<br>EMP NAME: PENNINGTON, PATTY<br>P.O. BOX 792<br>FAIRVIEW, OR 97024 | 1477302 | 10/15/2002 | CORP | $0.00 | U |
| PENNINGTON, SUSAN K<br>EMP NAME: PENNINGTON, SUSAN<br>5912 NE EVERETT ST<br>PORTLAND, OR 97213 | 808202 | 10/10/2002 | CORP | $110,791.69 | P |
| PENTICO RODNEY E<br>EMP NAME: PENTICO, RODNEY<br>9657 S KRAXBERGER ROAD<br>CANBY, OR 97013 | 1870100 | 10/15/2002 | CORP | $292,920.00 | P |
| PERAGINE TONY J<br>EMP NAME: PERAGINE, TONY<br>3924 SE 13 AV<br>PORTLAND, OR 97202 | 1905900 | 10/15/2002 | CORP | $0.00 | P |
| PEREZ, CARMEN R.<br>EMP NAME: PEREZ, CARMEN<br>19619 TELLER BLVD.<br>HOUSTON, TX 77002 | 1983402 | 10/15/2002 | CORP | $77,360.00 | U |
| PEREZ DIANA MEROLA<br>EMP NAME: PEREZ, DIANA M<br>7257 NW 113 COURT<br>MIAMI, FL 33178-0000 | 1606602 | 10/15/2002 | CORP<br>CORP | $3,494.64<br>$4,650.00<br>$8,144.64 | U<br>P |
| PEREZ, EUGENIO<br>EMP NAME: PEREZ, EUGENIO<br>123 SEMINOLE LAKES DR<br>ROYAL PALM BEACH, FL 33411 | 1190603 | 10/11/2002 | CORP | $34,036.73 | U |
| PEREZ KIMBERLY A<br>EMP NAME: PEREZ, KIMBERLY A<br>3803 CANN DR<br>PASADENA, TX 77503-0000 | 1906800 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PEREZ LISA L<br>EMP NAME: PEREZ, LISA L<br>109 GRANTHAM ROAD<br>BAYTOWN, TX 77521-0000 | 1795902 | 10/15/2002 | CORP | $3,303.00 | P |
| PERKINS, DIXIE<br>EMP NAME: PERKINS, DIXIE<br>4419 PENNSYLVANIA ST<br>LONGVIEW, WA 98632 | 1787700 | 10/15/2002 | CORP | $0.00 | U |
| PERKINS, FREDERICK J<br>EMP NAME: PERKINS, FREDERICK J<br>2026 MILLHOUSE RD<br>HOUSTON, TX 77073-0000 | 1862003 | 10/15/2002 | CORP | $0.00 | P |
| PERKINS, JOHNNY MICHAEL<br>EMP NAME: PERKINS, J M<br>3659 DEL MONTE<br>HOUSTON, TX 77056 | 1547400 | 10/15/2002 | CORP | $194,156.98 | U |
| PERKINS KIMBERLY LANG<br>EMP NAME: PERKINS, KIMBERLY L (KIM)<br>15622 CLEAR POINT DR<br>CYPRESS, TX 774294807 | 1636003 | 10/15/2002 | CORP | $0.00 | U |
| PERKINS MARY A<br>EMP NAME: PERKINS, MARY A<br>5659 DEL MONTE DR<br>HOUSTON, TX 77056-0000 | 1697302 | 10/15/2002 | CORP | $0.00 | U |
| PERRY,JR WESLEY O<br>EMP NAME: PERRY JR, WESLEY O (WES)<br>14239 PINE CONE TRAIL<br>CLERMONT, FL 34711-0000 | 1516102 | 10/15/2002 | CORP | $94,208.00 | P |
| PERRY CHAUNDRA D<br>EMP NAME: PERRY, CHAUNDRA<br>19103 EMORY TRAIL<br>SPRING, TX 77388 | 1683801 | 10/15/2002 | EESO<br>EESO | $3,678.19<br>$0.00<br>$3,678.19 | U<br>P |
| PERSON DANA B<br>EMP NAME: PERSON, DANA B (BRENT)<br>ROUTE 2, BOX 104<br>LAVERNE, OK 73848-0000 | 607400 | 10/03/2002 | CORP | $15,367.89 | P |
| PESCHKA TERRI A<br>EMP NAME: PESCHKA, TERRI<br>11394 SE HIGHLAND LOOP<br>CLACKAMAS, OR 97015 | 1645602 | 10/15/2002 | CORP | $108,178.92 | P |
| PETERS, DONALD<br>EMP NAME: PETERS, DONALD (DON)<br>6286 STRASBOURG DRIVE<br>CORPUS CHRISTI, TX 78414 | 848900 | 10/10/2002 | CORP | $0.00 | P |
| PETERSEN, KIM<br>EMP NAME: PETERSEN, KIM<br>725 EAST QUINCE<br>HERMISTON, OR 97838 | 2092700 | 10/18/2002 | CORP | $275,214.16 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PETERSON W JAMES<br>EMP NAME: PETERSON, JAMES W (JIM)<br>43 SYLVAN FOREST DRIVE<br>HOUSTON, TX 77281 | 1794603 | 10/15/2002 | CORP | $740,001.00 | U |
| PETERSON, JANICE<br>EMP NAME: PETERSON, JANICE<br>2743 SE 31 AV<br>PORTLAND, OR 97202 | 1610702 | 10/15/2002 | CORP<br>CORP | $37,419.20<br>$2,325.00<br>——————<br>$39,744.20 | U<br>P |
| PETERSON LEONARD S<br>EMP NAME: PETERSON, LEONARD<br>50776 DIKE RD, SP 5A<br>SCAPPOOSE, OR 97056 | 1688602 | 10/15/2002 | CORP | $133,333.85 | P |
| PETERSON, JR, M. JAY<br>EMP NAME: PETERSON, M JAY<br>41749 KINGSTON-LYONS DR. S.E.<br>STAYTON, OR 97383 | 1609500 | 10/15/2002 | CORP | $207,773.30 | U |
| PETERSON REBECCA A<br>EMP NAME: PETERSON, REBECCA<br>1303 BEAVER LN<br>OREGON CITY, OR 97045 | 891600 | 10/10/2002 | CORP | $122,000.00 | P |
| PETERSON JR ROBERT E<br>EMP NAME: PETERSON, ROBERT<br>1303 BEAVER LN<br>OREGON CITY, OR 97045 | 891700 | 10/10/2002 | CORP | $230,720.00 | P |
| PETERSON, STEPHEN<br>EMP NAME: PETERSON, STEPHEN<br>130 N MEMORIAL CT #2123<br>RALEIGH, NC 27601-1104 | 1472201 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>——————<br>$0.00 | U<br>P |
| PETRELLA JERYL L<br>EMP NAME: PETRELLA, JERYL<br>10805 SW 41ST AVENUE<br>PORTLAND, OR 97219 | 855600 | 10/10/2002 | CORP | $96,042.54 | U |
| PETTIT, ALAN<br>EMP NAME: PETTIT, ALAN<br>906 SE 78 AV<br>VANCOUVER, WA 98664 | 653300 | 10/07/2002 | CORP | $193,224.00 | U |
| PETZOLD, BRADLEY C.<br>EMP NAME: PETZOLD, BRADLEY C (BRAD)<br>41 PERRO PLACE<br>DURANGO, CO 81301 | 1783803 | 10/15/2002 | CORP | $611,158.39 | U |
| PFEFFER JAMES A<br>EMP NAME: PFEFFER, JAMES A<br>5707 MANOR FOREST DRIVE<br>KINGWOOD, TX 77339-0000 | 1822002 | 10/15/2002 | CORP | $737,352.32 | U |
| PFENNIG VIRGIL O<br>EMP NAME: PFENNIG, VIRGIL O<br>P.O. BOX 127<br>WALFORD, IA 52351-0000 | 536502 | 09/26/2002 | CORP | $836,401.13 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PFENNING DANIEL<br>EMP NAME: PFENNING, DANIEL<br>4715 N AMHERST ST<br>PORTLAND, OR 97203 | 1149400 | 10/11/2002 | CORP | $10,934.55 | U |
| PHAM, BICH AHN<br>EMP NAME: PHAM, BICH ANH T (BECKY)<br>10303 EMNORA LN<br>HOUSTON, TX 77043 | 1950201 | 10/15/2002 | CORP | $99,898.24 | U |
| PHAM DANIEL<br>EMP NAME: PHAM, DANIEL<br>10350 CHEVY CHASE<br>HOUSTON, TX 77042-0000 | 657500 | 10/07/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PHELPS DEAN G<br>EMP NAME: PHELPS, DEAN<br>PO BOX 1602<br>BORING, OR 97009 | 843000 | 10/10/2002 | CORP | $261,520.00 | P |
| PHELPS JOEL G<br>EMP NAME: PHELPS, JOEL G<br>1206 DOUGLAS<br>ODESSA, TX 79762-0000 | 1462901 | 10/15/2002 | CORP | $9,383.00 | U |
| PHELPS SHIRLEY R<br>EMP NAME: PHELPS, SHIRLEY<br>1511 SW ROYAL AVE<br>GRESHAM, OR 97080 | 1479702 | 10/15/2002 | CORP | $375,000.00 | U |
| PHILLIPS CATHERINE M<br>EMP NAME: PHILLIPS, CATHERINE M (CATHY)<br>3909 LEE LANE<br>PEARLAND, TX 77584-0000 | 1944101 | 10/15/2002 | CORP | $43,731.65 | U |
| PHILLIPS, KATHLEEN M<br>EMP NAME: PHILLIPS, KATHLEEN<br>3970 SW 97 AV<br>PORTLAND, OR 97225 | 897600 | 10/11/2002 | CORP | $118,340.00 | P |
| PHILLIPS MARC N<br>EMP NAME: PHILLIPS, MARC N<br>4305 KINGFISHER<br>HOUSTON, TX 77035-0000 | 2022403 | 10/16/2002 | CORP | $123,407.00 | P |
| PHILLIPS POLLY A<br>EMP NAME: PHILLIPS, POLLY<br>13364 EASTBORNE DR<br>OREGON CITY, OR 97045 | 1934700 | 10/15/2002 | CORP | $541,509.60 | P |
| PHILLIPS-ISRAEL KATHRYN S<br>EMP NAME: PHILLIPS-ISRAEL, KATHRYN<br>1535 NW 117 CT<br>PORTLAND, OR 97229 | 531204 | 09/25/2002 | CORP<br>CORP | $385,409.33<br>$4,650.00<br>$390,059.33 | U<br>P |
| PICCO MICHAEL D<br>EMP NAME: PICCO, MICHAEL<br>6533 SW LOCUST ST<br>PORTLAND, OR 97223 | 1195602 | 10/11/2002 | CORP | $113,803.04 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PIER, JIM B<br>EMP NAME: PIER, JIM B<br>810 COMMONS LAKEVIEW DRIVE<br>HUFFMAN, TX 77336 | 1853100 | 10/15/2002 | CORP | $0.00 | P |
| PIERCE ALLEN<br>EMP NAME: PIERCE, ALLEN<br>56498 CREST DR<br>WARREN, OR 97053 | 1799803 | 10/15/2002 | CORP | $52,673.81 | U |
| PIERCE JOHN M<br>EMP NAME: PIERCE, JOHN M<br>105 REAGAN CIRCLE<br>STATE COLLEGE, PA 16801-7252 | 1712301 | 10/15/2002 | CORP | $0.00 | U |
| PIERSON JAMES F<br>EMP NAME: PIERSON, JAMES<br>8375 SW IOWA HILL RD<br>CORNELIUS, OR 97113 | 1931500 | 10/15/2002 | CORP | $184,000.00 | P |
| PIERSON LINDA L<br>EMP NAME: PIERSON, LINDA<br>8375 SW IOWA HILL<br>CORNELIUS, OR 97113 | 1931400 | 10/15/2002 | CORP | $40,000.00 | U |
| PILGER THAIS B<br>EMP NAME: PILGER, THAIS<br>10647 SE LEXINGTON<br>PORTLAND, OR 97266 | 858902 | 10/10/2002 | CORP | $305,693.35 | P |
| PILGREEN, CHARLES EDWARDS<br>EMP NAME: PILGREEN, CHARLES<br>1430 SILVERTON RD. N. E. #18<br>SALEM, OR 97305-2053 | 690400 | 10/07/2002 | CORP | $182,320.00 | P |
| PILKINGTON CHARLES D<br>EMP NAME: PILKINGTON, CHARLES<br>33585 CHURCH RD<br>WARREN, OR 97053 | 2046400 | 10/17/2002 | CORP | $236,000.00 | P |
| PILUSO CARL J<br>EMP NAME: PILUSO, CARL<br>22300 SE RIDGEVIEW DR<br>BORING, OR 97009 | 1638000 | 10/15/2002 | CORP | $303,714.00 | P |
| PIMENTEL, TERESITA D.<br>EMP NAME: PIMENTEL, TERESITA<br>17822 NW SEDGEWICK CT.<br>BEAVERTON, OR 97006 | 1731400 | 10/15/2002 | CORP | $122,849.71 | P |
| PINA RADAMES<br>EMP NAME: PINA, RADAMES<br>285 NE 56TH ST #1<br>FORT LAUDEDALE, FL 333341713 | 524701 | 09/25/2002 | CORP | $6,500.00 | P |
| PINDER-METZ, LORI<br>EMP NAME: PINDER-METZ, LORI<br>4117 STANFORD ST<br>HOUSTON, TX 77006-4930 | 1501901 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date:  07/11/2005
Time:  8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CHAVEZ ANDREA M<br>EMP NAME: PINTO, ANDREA M (MARICELA<br>15106 BERKSHIRE GREEN DR.<br>HOUSTON, TX 77083-0000 | 1391802 | 10/15/2002 | CORP | $3,800.00 | U |
| PITNER COLLEEN R<br>EMP NAME: PITNER, COLLEEN<br>11605 NE 29 AV<br>VANCOUVER, WA 98686 | 859102 | 10/10/2002 | CORP | $162,632.92 | P |
| PITRE, PAUL Q<br>EMP NAME: PITRE, PAUL Q<br>4298 HWY 104<br>OPELOUSAS, LA 70570 | 1753401 | 10/15/2002 | CORP | $231,660.00 | P |
| PITTMAN, LILLIE KAY<br>EMP NAME: PITTMAN, LILLIE<br>2107 PEACHWOOD DRIVE<br>MISSOURI CITY, TX 77489 | 1513601 | 10/15/2002 | CORP | $8,661.91 | P |
| PLACE JANET K<br>EMP NAME: PLACE, JANET K<br>2233 S 85TH AVE<br>OMAHA, NE 68124-0000 | 1871203 | 10/15/2002 | CORP | $669,508.00 | U |
| PLAHN RICHARD W<br>EMP NAME: PLAHN, RICHARD<br>34947 MILLARD RD<br>WARREN, OR 97053 | 2042000 | 10/17/2002 | CORP | $225,000.00 | P |
| PLAMBECK, DOUGLAS<br>EMP NAME: PLAMBECK, DOUGLAS<br>10600 SW STARR DR<br>TUALATIN, OR 97062 | 1809803 | 10/15/2002 | CORP | $409,658.20 | U |
| POELLINGER PAUL F<br>EMP NAME: POELLINGER, PAUL F<br>2019 ROUND LAKE DRIVE<br>HOUSTON, TX 77077-0000 | 618603 | 10/03/2002 | CORP | $0.00 | U |
| POFFENBERGER D<br>EMP NAME: POFFENBERGER, D<br>930 OAKGROVE AVE<br>DETROIT LAKES, MN 56501 | 1770500 | 10/15/2002 | CORP | $620,733.85 | U |
| POHL BARBARA J<br>EMP NAME: POHL, BARBARA<br>59207 HERITAGE LN<br>ST HELENS, OR 97051 | 1183202 | 10/11/2002 | CORP<br>CORP | $136,274.92<br>$1,597.50<br>$137,872.42 | U<br>P |
| POLLARD GEOFFREY P<br>EMP NAME: POLLARD, GEOFFREY P<br>1255 EASLEY DRIVE<br>CLAYTON, CA 94517-0000 | 1480803 | 10/15/2002 | EESNA, INC | $16,031.56 | U |
| POLLOCK, WALT<br>EMP NAME: POLLOCK, WALTER<br>2352 NW RALEIGH<br>PORTLAND, OR 97210-2633 | 2012701 | 10/16/2002 | CORP | $158,097.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| POMEROY PHILIP W<br>EMP NAME: POMEROY, PHILIP<br>555 S PERSHING<br>MT ANGEL, OR 97362 | 717400 | 10/08/2002 | CORP | $104,000.00 | P |
| POOLE SUSAN K<br>EMP NAME: POOLE, SUSAN K<br>424 S BERNICE<br>SPEARMAN, TX 79081-0000 | 1470902 | 10/15/2002 | CORP | $0.00 | P |
| POPE J DOUGLAS<br>EMP NAME: POPE, DOUGLAS<br>POB 168<br>BOARDMAN, OR 97818 | 1064000 | 10/11/2002 | CORP | $192,000.00 | P |
| POPE, MARK S.<br>EMP NAME: POPE, MARK S<br>11246 VIENNA TRAILS LANE<br>HOUSTON, TX 77095 | 1812901 | 10/15/2002 | CORP<br>CORP | $25,512.19<br>$4,650.00<br>———————<br>$30,162.19 | U<br>P |
| POPE-SANCE, KATHLEEN<br>EMP NAME: POPE-SANCE, KATHLEEN M<br>8718 KIMWOOD<br>HOUSTON, TX 77080 | 1165303 | 10/11/2002 | CORP | $45,503.00 | U |
| PORTER, DIANA JUNE<br>EMP NAME: PORTER, DIANA J<br>P.O. BOX 87<br>MISSOURI CITY, TX 77459 | 1750700 | 10/15/2002 | CORP | $0.00 | P |
| LANE, PORTER G.<br>EMP NAME: PORTER, G. L<br>PO BOX 446<br>FORT STOCKTON, TX 79735 | 941300 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———————<br>$0.00 | U<br>P |
| PORTER THERESA B<br>EMP NAME: PORTER, THERESA B<br>12803 HUNTINGTON FLD DR<br>HOUSTON, TX 77099-0000 | 1581200 | 10/15/2002 | CORP | $0.00 | P |
| PORTIN, JAMES M<br>EMP NAME: PORTIN, JAMES<br>878 SE WENDY LN<br>GRESHAM, OR 97080 | 1960000 | 10/15/2002 | CORP | $219,280.00 | P |
| PORTZ DAVID<br>EMP NAME: PORTZ, DAVID<br>2417 NOTTINGHAM STREET<br>HOUSTON, TX 77005-0000 | 746303 | 10/08/2002 | ENA | $15,000.00 | U |
| POSEY, GEORGE W.<br>EMP NAME: POSEY, GEORGE W<br>415 BICKETT LANE<br>SPRING, TX 77373 | 1046700 | 10/11/2002 | CORP | $2,904,385.00 | U |
| POSEY GEORGE W.<br>EMP NAME: POSEY, GEORGE W<br>415 BICKETT LANE<br>SPRING, TX 77373 | 1063400 | 10/11/2002 | CORP | $2,957,365.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| POTEMPA, LOUIS E<br>EMP NAME: POTEMPA, LOUIS E<br>140 MARSEILLE (BENTWATER)<br>MONTGOMERY, TX 77356 | 590300 | 09/27/2002 | CORP | $499,909.11 | U |
| POTTER, GARY<br>EMP NAME: POTTER, GARY<br>2220 E. PINE ST.<br>STAYTON, OR 97383 | 2045600 | 10/17/2002 | CORP | $176,422.00 | U |
| POTTER, JOANN M<br>EMP NAME: POTTER, JOANN<br>10101 NE 239 ST<br>BATTLE GROUND, WA 98604 | 1604900 | 10/15/2002 | CORP | $307,552.00 | P |
| POTTER ROBERT E<br>EMP NAME: POTTER, ROBERT<br>8310 SW 133<br>BEAVERTON, OR 97008 | 1952800 | 10/15/2002 | CORP | $263,680.00 | P |
| POTTRATZ RICHARD<br>EMP NAME: POTTRATZ, RICHARD<br>19806 SE QUALLEY RD<br>CLACKAMAS, OR 97015 | 1722700 | 10/15/2002 | CORP | $759,600.00 | P |
| POTTRATZ, RICHARD L<br>EMP NAME: POTTRATZ, RICHARD<br>19806 SE QUALLEY RD<br>CLACKAMAS, OR 97015 | 1961402 | 10/15/2002 | CORP | $0.00 | P |
| POU NORITH<br>EMP NAME: POU, NORITH<br>16363 SW TIMBERLAND DR<br>BEAVERTON, OR 97007 | 1501803 | 10/15/2002 | CORP | $952,160.00 | P |
| POWELL ROBERT T<br>EMP NAME: POWELL, ROBERT T (BOB)<br>900 VISTA PARKWAY<br>ROSWELL, NM 88201-0000 | 1546000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>———<br>$0.00 | U<br>P |
| POWELL, TEDDIE L<br>EMP NAME: POWELL, TEDDIE<br>72013 HUTCHINSON RD<br>RAINIER, OR 97048 | 1751400 | 10/15/2002 | CORP | $85,668.00 | P |
| POWELL, TRAVIS<br>EMP NAME: POWELL, TRAVIS<br>810 EXPLORER AVE.<br>MOLALLA, OR 97038 | 1047800 | 10/11/2002 | CORP | $71,166.08 | U |
| POWER BARBARA A<br>EMP NAME: POWER, BARBARA A<br>330 N WILCREST<br>HOUSTON, TX 77079-0000 | 2025203 | 10/15/2002 | CORP | $0.00 | U |
| POWER KEITH<br>EMP NAME: POWER, KEITH<br>330 N WILCREST DR<br>HOUSTON, TX 77079-0000 | 1653303 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Title Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| POWER, VALENTINE J<br>EMP NAME: POWER, VALENTINE<br>2755 SE 98TH AVE<br>PORTLAND, OR 97266 | 1499102 | 10/15/2002 | CORP | $5,000.00 | U |
| POWERS SHANNON<br>EMP NAME: POWERS, SHANNON<br>PMB 234<br>2617C WEST HOLCOMBE BLVD<br>HOUSTON, TX 77025-0000 | 695103 | 10/07/2002 | ENW LLC<br>ENW LLC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| PRATH ARGIE J<br>EMP NAME: PRATH, ARGIE<br>55514 E HY 224  5<br>ESTACADA, OR 97023 | 1952600 | 10/15/2002 | CORP | $1,114.27 | P |
| PRATT DAVID H<br>EMP NAME: PRATT, DAVID H (DAVE)<br>726 LEAFLET LANE<br>SPRING, TX 77388 | 1460503 | 10/15/2002 | CORP | $381,891.28 | P |
| PRESCOTT PATRICK P<br>EMP NAME: PRESCOTT, PATRICK P<br>221 RIVER RD LOOP<br>GLENDIVE, MT 593309521 | 1583702 | 10/15/2002 | CORP | $412,003.38 | P |
| PRESUTTI MARY K<br>EMP NAME: PRESUTTI, MARY K<br>106 CALLE NIVEL<br>LOS GATOS, CA 950321150 | 793204 | 10/09/2002 | CORP<br>CORP | $34,109.00<br>$0.00<br>$34,109.00 | U<br>P |
| PRICE, JERRE<br>EMP NAME: PRICE, JERRE<br>323 W MAIN ST<br>BOALSBURG, PA 16827 | 1854902 | 10/15/2002 | CORP | $0.00 | U |
| PRICE RICHARD L<br>EMP NAME: PRICE, RICHARD<br>8120 SW BIRCHWOOD<br>PORTLAND, OR 97225 | 1938302 | 10/15/2002 | CORP | $270,480.00 | U |
| PRICE ROBERT B<br>EMP NAME: PRICE, ROBERT B<br>11035 DARGAIL<br>SUGAR LAND, TX 77478-0000 | 2054902 | 10/17/2002 | CORP | $4,650.00 | U |
| PRICE, ROGER D<br>EMP NAME: PRICE, ROGER<br>7602 SE RAMONA ST<br>PORTLAND, OR 97206 | 852300 | 10/10/2002 | CORP | $138,000.00 | P |
| PRIDMORE LEWIS W.<br>EMP NAME: PRIDMORE, LEWIS W (WAYNE)<br>11506 LANSBURY DR<br>HOUSTON, TX 77099-4679 | 1791200 | 10/15/2002 | CORP | $517,560.65 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| PRISK IV TOM J<br>EMP NAME: PRISK IV, TOM J<br>13007 FAR POINT MANOR DR<br>CYPRESS, TX 77429 | 1528002 | 10/15/2002 | EESO | $7,432.76 | U |
| PRIVAT, THOMAS<br>EMP NAME: PRIVAT, THOMAS J<br>120 JENNY LN<br>LAFAYETTE, LA 70508 | 517200 | 09/24/2002 | CORP | $205,856.97 | P |
| PRUITT DENISE D<br>EMP NAME: PRUITT, DENISE<br>919 NE 122ND AVE<br>APT 6<br>PORTLAND, OR 97230-2056 | 1195502 | 10/11/2002 | CORP | $36,383.28 | U |
| PRYOR ANTHONY D<br>EMP NAME: PRYOR, ANTHONY D (TONY)<br>917 WAVERLY STREET<br>HOUSTON, TX 77008 | 963303 | 10/11/2002 | CORP | $120,019.50 | U |
| PUCKETT, LATANYA L.<br>EMP NAME: PUCKETT, LATANYA L<br>14411 ESSENDINE LANE<br>HOUSTON, TX 77045 | 1387100 | 10/15/2002 | CORP | $0.00 | P |
| PURCELL, HEATHER<br>EMP NAME: PURCELL, HEATHER<br>5775 DOLIVER<br>HOUSTON, TX 77057 | 1459903 | 10/15/2002 | CORP | $0.00 | U |
| PUTMAN DOUGLAS J<br>EMP NAME: PUTMAN, DOUGLAS<br>75443 MOUNT VIEW DR<br>CLATSKANIE, OR 97016 | 2089100 | 10/21/2002 | CORP | $376,000.00 | P |
| PYLES E<br>EMP NAME: PYLES, E<br>1125 LOCH MOUNT<br>LOVELAND, CO 80537 | 644600 | 10/04/2002 | CORP | $0.00 | P |
| QUENNOZ, STEPHEN<br>EMP NAME: QUENNOZ, STEPHEN<br>59094 HERITAGE LN<br>ST HELENS, OR 97051 | 2122403 | 10/25/2002 | CORP | $319,788.98 | U |
| QUICK JOAN<br>EMP NAME: QUICK, JOAN M<br>C/O PAUL QUICK<br>20889 EMERALD LANE<br>BIG RAPIDS, MI 49307 | 1828704 | 10/15/2002 | ENA | $1,453,514.11 | U |
| QUINN, CORRINE K<br>EMP NAME: QUINN, CORRINE K<br>19093 E.PRENTICE CIR<br>AURORA, CO 80015 | 923700 | 10/11/2002 | CORP | $76,382.44 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| QUINTERO SALOME L<br>EMP NAME: QUINTERO, SALOME L<br>8945 ANNETTA AVE A<br>SOUTH GATE, CA 902803459 | 537700 | 09/26/2002 | CORP | $62,525.17 | P |
| RAFF, WILLIAM E.<br>EMP NAME: RAFF, WILLIAM<br>40943 HILLCREST LOOP<br>ASTORIA, OR 97103 | 1994102 | 10/15/2002 | CORP | $164,205.96 | P |
| FOYT, KATHLEEN E. RAFFERTY<br>EMP NAME: RAFFERTY, KATHLEEN E<br>3334 BLUEBONNET MEADOWS<br>HOUSTON, TX 77084 | 1498501 | 10/15/2002 | CORP | $260,477.81 | U |
| RAGSDALE, JOHN B.<br>EMP NAME: RAGSDALE, JOHN B<br>1400 HARRISON<br>KERMIT, TX 79745 | 665700 | 10/07/2002 | CORP | $0.00 | U |
| RAHN, NICHOLAS R.<br>EMP NAME: RAHN, NICHOLAS R (NICK)<br>2524 N 161ST ST<br>OMAHA, NE 68116 | 1533800 | 10/15/2002 | CORP | $0.00 | P |
| RAINER, EVA<br>EMP NAME: RAINER, EVA<br>3207 FIRST STREET, NORTH<br>ARLINGTON, VA 22201 | 1185401 | 10/11/2002 | CORP | $0.00 | U |
| RAINS, OLEN ELMORE<br>EMP NAME: RAINS, OLEN<br>4008 CLEARWELL STREET<br>AMARILLO, TX 79109 | 865800 | 10/10/2002 | CORP | $189,990.00 | P |
| RAKER, COLLEEN M<br>EMP NAME: RAKER, COLLEEN M<br>3020 ALBANS<br>HOUSTON, TX 77005-0000 | 1492702 | 10/15/2002 | CORP | $40,886.96 | U |
| RAKESTRAW, LEISA<br>EMP NAME: RAKESTRAW, LEISA<br>1271 CR 171<br>NEW ALBANY, MS 38652 | 642302 | 10/04/2002 | OEC<br>OEC | $8,017.69<br>$0.00<br>$8,017.69 | U<br>P |
| RALSTON SCOTT A<br>EMP NAME: RALSTON, SCOTT A<br>13703 CRICKETT HOLLOW<br>HOUSTON, TX 77069-0000 | 746103 | 10/08/2002 | CORP | $6,855.97 | U |
| RAMIREZ ANGELA E<br>EMP NAME: RAMIREZ, ANGELA E<br>2602 SAM WILSON ST.<br>HOUSTON, TX 77020-0000 | 1554201 | 10/15/2002 | CORP | $2,000.00 | P |
| RAMIREZ LONNIE G<br>EMP NAME: RAMIREZ, LONNIE G<br>2103 CASTLE BEACH<br>LEAGUE CITY, TX 77573 | 747000 | 10/08/2002 | CORP | $3,658.86 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RAMNATH VAIDYANATHAN<br>EMP NAME: RAMNATH, VAIDYANATHAN (RAM NATHAN)<br>11 LOVELL DRIVE<br>PLAINSBORO, NJ 08536-0000 | 696802 | 10/07/2002 | CORP. | $13,452.47 | U |
| RAMSEY, TIMOTHY D.<br>EMP NAME: RAMSEY, TIMOTHY<br>17120 NE FAIRVIEW DR.<br>DUNDEE, OR 97115 | 1763800 | 10/15/2002 | CORP | $1,002,000.00 | P |
| RAMSEYER, ROBERT D.<br>EMP NAME: RAMSEYER, ROBERT<br>6456 MUSTANG CT SE<br>SALEM, OR 97301 | 711100 | 10/08/2002 | CORP | $273,680.00 | P |
| RANCE BYRON<br>EMP NAME: RANCE, BYRON<br>5603 SANFORD ROAD<br>HOUSTON, TX 77096-0000 | 1215400 | 10/11/2002 | CORP | $409,274.00 | U |
| RANCE SUSAN E<br>EMP NAME: RANCE, SUSAN E<br>600 FRONT ST APT 420<br>SAN DIEGO, CA 92101 | 694102 | 10/07/2002 | CORP | $3,386.25 | U |
| RANCOUR DENISE<br>EMP NAME: RANCOUR, DENISE<br>1406 CAMBRIDGE DR.<br>FRIENDSWOOD, TX 77546-0000 | 1505400 | 10/15/2002 | CORP | $6,552.48 | P |
| RANDIG ROBERT F<br>EMP NAME: RANDIG, ROBERT F<br>2661 MAIN WAY DRIVE<br>LOS ALAMITOS, CA 90720-0000 | 1176904 | 10/11/2002 | CORP | $9,310.98 | U |
| RANDOLPH, JOHN TREVOR<br>EMP NAME: RANDOLPH, JOHN (TREVOR)<br>2990 BISSONNET #9101<br>HOUSTON, TX 77005 | 1585201 | 10/15/2002 | CORP | $0.00 | P |
| RANEY RICHARD A<br>EMP NAME: RANEY, RICHARD<br>10002 SE PARKWOOD WAY<br>HAPPY VALLEY, OR 97236 | 662500 | 10/07/2002 | CORP | $210,480.00 | U |
| RAO MURTHY H<br>EMP NAME: RAO, MURTHY H<br>3000 BISSONNET ST., #3205<br>HOUSTON, TX 77005-0000 | 1738403 | 10/15/2002 | EBS, INC<br>EBS, INC | $3,505.49<br>$4,650.00<br>$8,155.49 | U<br>P |
| RATHJEN, JR HANS<br>EMP NAME: RATHJEN, HANS<br>PO BOX 115<br>SANDY, OR 97055 | 844900 | 10/10/2002 | CORP | $185,704.00 | P |
| RATHMELL PEGGY BELLAH<br>EMP NAME: RATHMELL, PEGGY B<br>410 SHADY WOOD ROAD<br>HOUSTON, TX 77057 | 919203 | 10/11/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RATHVON, RICHARD D<br>EMP NAME: RATHVON, RICHARD D<br>3708 ARNOLD STREET<br>HOUSTON, TX 77005-0000 | 1914002 | 10/15/2002 | EESO | $15,422.00 | U |
| RATNER MICHAEL L<br>EMP NAME: RATNER, MICHAEL L<br>632 E. 12 1/2 STREET<br>HOUSTON, TX 77008-0000 | 1204702 | 10/11/2002 | CORP | $30,124.90 | U |
| RAUCH KATHY A<br>EMP NAME: RAUCH, KATHY<br>BOX 4190<br>LEXINGTON, OR 97839 | 1814400 | 10/15/2002 | CORP | $139,897.76 | U |
| RAVA ANTHONY D<br>EMP NAME: RAVA, ANTHONY<br>8381 75 AV NE<br>SALEM, OR 97305 | 1064100 | 10/11/2002 | CORP | $429,000.00 | U |
| REA CASEY J<br>EMP NAME: REA, CASEY<br>75159 TOWNSEND RD<br>RAINIER, OR 97048 | 560600 | 09/30/2002 | CORP | $201,000.00 | U |
| READ LINDA L<br>EMP NAME: READ, LINDA<br>18362 SW JEREMY ST<br>BEAVERTON, OR 97007 | 1932902 | 10/15/2002 | CORP | $244,078.83 | P |
| REED CAROL<br>EMP NAME: REED, CAROL<br>6910 SW 11 DR<br>PORTLAND, OR 97219 | 1942702 | 10/15/2002 | CORP | $205,243.04 | P |
| REED, CAROL G.<br>EMP NAME: REED, CAROL<br>39127 WILDWOOD RD, APT. #11<br>NORTH BEND, OR 97459 | 2026700 | 10/17/2002 | CORP<br>CORP | $8,101.75<br>$4,091.77<br>————<br>$12,193.52 | U<br>P |
| REED DEBRA A<br>EMP NAME: REED, DEBRA A (DEB)<br>4742 BASSWOOD DR<br>BLAIR, NE 68008-0000 | 832402 | 10/10/2002 | CORP<br>CORP | $111,976.00<br>$4,650.00<br>————<br>$116,626.000 | U<br>P |
| REESE, JOHN D.<br>EMP NAME: REESE, JOHN D<br>8118 N. 164TH STREET<br>BENNINGTON, NE 68007 | 1919001 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>————<br>$0.00 | U<br>P |
| REESE, SHARON J.<br>EMP NAME: REESE, SHARON J<br>8118 N. 164TH STREET<br>BENNINGTON, NE 68007 | 1912601 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| REEVES, LESLIE<br>EMP NAME: REEVES, LESLIE K<br>1606 KARANKAWAS<br>DEER PARK, TX 77356 | 1521804 | 10/15/2002 | ENW LLC<br>EGM LLC | $0.00 | U<br>U |
| REEVES, RANDAL L.<br>EMP NAME: REEVES, RANDAL L<br>P.O. BOX 1843<br>FORT STOCKTON, TX 79735 | 1569700 | 10/15/2002 | IGC<br>IGC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| REEVES, RICHARD D.<br>EMP NAME: REEVES, RICHARD D<br>294 WEST 47TH LANE<br>FORT STOCKTON, TX 79735 | 1570700 | 10/15/2002 | IGC<br>IGC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| REID, DONALD B<br>EMP NAME: REID, DONALD B<br>80 HAZEL AVENUE<br>GLENCOE, IL 60022-0000 | 580502 | 09/27/2002 | CORP | $36,624.29 | P |
| REID JEROLD D<br>EMP NAME: REID, JEROLD<br>59385 BARR AV<br>ST HELENS, OR 97051 | 936102 | 10/11/2002 | CORP | $307,280.00 | P |
| REIN DAVID C<br>EMP NAME: REIN, DAVID C<br>3570 DEER CREST DR<br>DANVILLE, CA 94506-0000 | 693203 | 10/07/2002 | CORP | $10,015.00 | U |
| REMLEY JOHN M<br>EMP NAME: REMLEY, JOHN<br>13060 SW STARVIEW DR<br>TIGARD, OR 97224 | 1712400 | 10/15/2002 | CORP | $254,320.00 | P |
| REMMENGA, MERLIN E.<br>EMP NAME: REMMENGA, MERLIN E<br>1715 SEVEN MAPLES DRIVE<br>KINGWOOD, TX 77345 | 2011900 | 10/16/2002 | CORP | $149,585.82 | U |
| REMMERS, TYLAN T<br>EMP NAME: REMMERS, TYLAN T<br>1349 85TH AVENUE<br>SHERBURN, MN 56171-0000 | 2068700 | 10/21/2002 | CORP | $9,084.59 | P |
| RENEAU LEWIS W<br>EMP NAME: RENEAU, LEWIS W<br>PO BOX 1492<br>SEMINOLE, TX 79360-1492 | 1732201 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| RENIERS, PETER CRAIG<br>EMP NAME: RENIERS, PETER C<br>5217 BAMBURG COURT<br>FREDERICK, MD 21703 | 799801 | 10/10/2002 | CORP | $334,834.53 | U |
| REYES, CHARLES A<br>EMP NAME: REYES, CHARLES A<br>22414 CAROLINE CHASE CT<br>KATY, TX 77494-0000 | 1891002 | 10/15/2002 | EBS, INC | $67,430.79 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| REYES, SONNIA R.<br>EMP NAME: REYES, SONNIA R<br>10015 KIRWREN DRIVE<br>HOUSTON, TX 77089-3010 | 2009202 | 10/16/2002 | CORP | $0.00 | P |
| REYNOLDS EDWARD F<br>EMP NAME: REYNOLDS, EDWARD<br>2294 37 AV NW<br>SALEM, OR 97304 | 905900 | 10/11/2002 | CORP | $127,040.00 | P |
| REYNOLDS JACK B<br>EMP NAME: REYNOLDS, JACK<br>36230 SE COUPLAND RD<br>ESTACADA, OR 97023 | 1626900 | 10/15/2002 | CORP | $191,476.37 | U |
| RHOADES JERRY E<br>EMP NAME: RHOADES, JERRY<br>2089 WELLINGTON DR<br>WEST LINN, OR 97068 | 831500 | 10/10/2002 | CORP | $426,207.20 | U |
| RICE GREEK L<br>EMP NAME: RICE, GREEK L<br>15 HOWELL LN<br>SUGAR LAND, TX 77479-0000 | 1180502 | 10/11/2002 | CORP | $0.00 | U |
| RICE, RANDY K<br>EMP NAME: RICE, RANDY K<br>5015 CUMING<br>OMAHA, NE 68132-0000 | 1611802 | 10/15/2002 | CORP | $175,000.00 | P |
| RICH, ALISA J<br>EMP NAME: RICH, ALISA<br>940 SE 33<br>TROUTDALE, OR 97060 | 849502 | 10/10/2002 | CORP | $55,994.00 | U |
| RICH, BURLEY M<br>EMP NAME: RICH, BURLEY<br>382 NW WADE ST<br>ESTACADA, OR 97023 | 2122500 | 10/25/2002 | CORP | $141,387.81 | P |
| RICHARD CAROL J<br>EMP NAME: RICHARD, CAROL J<br>605 SOUTH MAIN ST<br>CHURCH POINT, LA 70525-0000 | 1153001 | 10/11/2002 | CORP | $3,256,933.35 | U |
| RICHARDS JR JAMES M<br>EMP NAME: RICHARDS, JAMES<br>11502 SE TYLER RD<br>PORTLAND, OR 97266 | 500000 | 09/23/2002 | CORP | $108,557.00 | U |
| RICHARDSON, ALLEN L.<br>EMP NAME: RICHARDSON, ALLEN<br>13208 GAFFNEY LN<br>OREGON CITY, OR 97045 | 709700 | 10/08/2002 | CORP | $192,082.00 | U |
| RICHARDSON, JAMES G<br>EMP NAME: RICHARDSON, JAMES G<br>91 WEST THYMEWOOD PLACE<br>THE WOODLANDS, TX 77382 | 1192305 | 10/11/2002 | CORP | $16,901.85 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RICHARDSON, RENEE<br>EMP NAME: RICHARDSON, RENEE<br>15915 S. SANDALWOOD RD<br>OREGON CITY, OR 97045 | 904500 | 10/11/2002 | CORP | $279,532.32 | P |
| RICHARDSON RICK<br>EMP NAME: RICHARDSON, RICK<br>187 SW IVY CT<br>PRINEVILLE, OR 977541410 | 737500 | 10/08/2002 | CORP | $42,519.54 | P |
| RICHARDSON ROBERT P<br>EMP NAME: RICHARDSON, ROBERT<br>41050 SE ALLGEIER RD<br>SANDY, OR 970557685 | 1544800 | 10/15/2002 | CORP | $254,990.00 | U |
| RICHARDSON STACEY L<br>EMP NAME: RICHARDSON, STACEY L<br>9550 ELLA LEE LANE #1413<br>HOUSTON, TX 77063-0000 | 1777602 | 10/15/2002 | CORP | $0.00 | U |
| RICHTER, JEFF<br>EMP NAME: RICHTER, JEFFREY S (JEFF)<br>JEFFREY S RICHTER<br>14011 SE 20TH ST<br>VANCOUVER, WA 986837638 | 1654705 | 10/15/2002 | ENA | $0.00 | U |
| RICKERT III ROBERT E<br>EMP NAME: RICKERT, ROBERT<br>600 FOOTHILLS DR<br>NEWBERG, OR 97132 | 1630602 | 10/15/2002 | CORP | $7,440.00 | P |
| RICKETTS DOROTHY M<br>EMP NAME: RICKETTS, DOROTHY M<br>PO BOX 1573<br>MISSOURI CITY, TX 77459-1573 | 1713503 | 10/15/2002 | CORP<br>CORP | $800,322.00<br>$4,650.00<br>$804,972.00 | U<br>P |
| RIEDER KENNETH L<br>EMP NAME: RIEDER, KENNETH<br>PO BOX 683<br>BORING, OR 970090683 | 714302 | 10/08/2002 | CORP | $261,985.00 | U |
| RIERSON, KAREN A<br>EMP NAME: RIERSON, KAREN<br>121 SW SALMON ST<br>PORTLAND, OR 97204 | 917101 | 10/11/2002 | CORP | $335,520.00 | P |
| RIES DREW<br>EMP NAME: RIES, DREW<br>1 HEDGEROW<br>SPRING HOUSE<br>PENNYSLVANIA, PA 19477 | 2031603 | 10/15/2002 | CORP | $7,693.18 | P |
| RIFE GREGORY A<br>EMP NAME: RIFE, GREGORY<br>5940 SW SEQUOIA DR<br>TUALATIN, OR 97062 | 1151500 | 10/11/2002 | CORP | $308,115.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RIGGS, LAURA<br>EMP NAME: RIGGS, LAURA L<br>5012 S. 95TH CIR<br>OMAHA, NE 68127 | 1539901 | 10/15/2002 | CORP | $107,548.35 | U |
| RILEY, THOMAS S.<br>EMP NAME: RILEY, THOMAS S<br>14 CRESTVIEW TERRACE<br>ORINDA, CA 94563 | 1728402 | 10/15/2002 | CORP | $27,617.00 | U |
| RIMA STEVE A<br>EMP NAME: RIMA, STEVE A<br>HCR 3 BOX 32B<br>PERRYTON, TX 79070-0000 | 2010703 | 10/16/2002 | CORP | $164,139.97 | P |
| RIMINGTON FRED G<br>EMP NAME: RIMINGTON, FRED G<br>16315 OAK CIRCLE<br>OMAHA, NE 68130-0000 | 1488002 | 10/15/2002 | CORP | $232,257.00 | U |
| RINARD DIANE<br>EMP NAME: RINARD, DIANE<br>2540 SW LILYBEN CT<br>GRESHAM, OR 97080 | 720002 | 10/08/2002 | CORP | $50,634.00 | U |
| RINARD JOSEPH A<br>EMP NAME: RINARD, JOSEPH<br>2540 SW LILLYBEN CT<br>GRESHAM, OR 97030 | 658600 | 10/07/2002 | CORP | $293,840.00 | P |
| RINARD ROY E<br>EMP NAME: RINARD, ROY<br>25695 E BRIGHT AVE<br>WELCHES, OR 970678703 | 718700 | 10/08/2002 | CORP | $1,072,000.00 | P |
| RINEHART DAVID M<br>EMP NAME: RINEHART, DAVID M<br>7521 SW 3 PLACE<br>GAINESVILLE, FL 32607 | 657002 | 10/07/2002 | CORP | $234,300.00 | U |
| RING ANDREA K<br>EMP NAME: RING, ANDREA K<br>8002 BROMLEY<br>HOUSTON, TX 77055-0000 | 1908202 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| RING RICHARD<br>EMP NAME: RING, RICHARD<br>8002 BROMLEY DRIVE<br>HOUSTON, TX 77055-0000 | 1908103 | 10/15/2002 | CORP | $0.00 | U |
| RINK, ROBERT C<br>EMP NAME: RINK, ROBERT C (BOB)<br>609 6TH ST<br>ELDORA, IA 50627 | 619602 | 10/03/2002 | CORP | $3,555.52 | P |
| RIOS, ERNESTO C<br>EMP NAME: RIOS, ERNESTO C<br>PO BOX 1933<br>CARLSBAD, NM 88221-0000 | 1590200 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RIOS RUBEN<br>EMP NAME: RIOS, RUBEN<br>113 TANGLEWOOD DR<br>DODGE CITY, KS 678012144 | 1703602 | 10/15/2002 | CORP | $74,519.42 | U |
| RISHE, FRANK J<br>EMP NAME: RISHE, FRANK J<br>90 GLENBROOK RD<br>MORRIS PLAINS, NJ 07950-0000 | 1659402 | 10/15/2002 | CORP | $11,828.78 | U |
| RISWICK DAWN C<br>EMP NAME: RISWICK, DAWN<br>16411 SW TIMBERLAND DR<br>BEAVERTON, OR 97007 | 928402 | 10/11/2002 | CORP | $132,608.64 | U |
| RISWICK KENNETH A<br>EMP NAME: RISWICK, KENNETH<br>KENNETH RISWICK<br>PMB 215<br>4888 NW BETHANY BLVD STE K5<br>PORTLAND, OR 972299260 | 928502 | 10/11/2002 | CORP | $10,431.92 | U |
| RITCHEY TIFFANY A<br>EMP NAME: RITCHEY, TIFFANY<br>17770 SW 112 AV<br>TUALATIN, OR 97062 | 1046602 | 10/11/2002 | CORP | $119,677.76 | U |
| FINK, KATHLEEN A.<br>EMP NAME: RITCHIE, KATHY<br>8923 ABERDEEN OAKS DR<br>HOUSTON, TX 770955711 | 1571500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| RITMILLER KEVIN<br>EMP NAME: RITMILLER, KEVIN<br>4820 NE 78 PL<br>PORTLAND, OR 97218 | 1186602 | 10/11/2002 | CORP | $61,760.00 | U |
| RIVAS, JOE A.<br>EMP NAME: RIVAS, JOE A<br>627 BARROW DOWNS WAY<br>HOUSTON, TX 77034 | 1217500 | 10/11/2002 | CORP | $393,228.71 | P |
| RIVERA CARMEN CORALINA<br>EMP NAME: RIVERA, CARMEN CORALINA<br>(CORALINA)<br>2208 ROBINHOOD ST.<br>HOUSTON, TX 77005-0000 | 1634402 | 10/15/2002 | CORP | $1,739.38 | U |
| RIVERA, RICKY S.<br>EMP NAME: RIVERA, RICKY S<br>3708 DOROTHY LANE<br>PEARLAND, TX 77581-0000 | 1557801 | 10/15/2002 | CORP | $38,728.38 | U |
| RIVERS, CYNTHIA T.<br>EMP NAME: RIVERS, CYNTHIA T<br>6410 OAKHAM<br>HOUSTON, TX 77085 | 2136300 | 10/29/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RIVERS DONNA C<br>EMP NAME: RIVERS, DONNA C<br>8321 SAYLYNN LN<br>HOUSTON, TX 77075 | 2203700 | 11/18/2002 | CORP | $60,000.00 | U |
| RIZVI ANA G<br>EMP NAME: RIZVI, ANA G<br>10614 KIRKSIDE DR<br>HOUSTON, TX 77096-0000 | 2075000 | 10/18/2002 | CORP | $300,000.00 | P |
| ROBBINS ROD R<br>EMP NAME: ROBBINS, ROD R<br>704 MOSS HILL DRIVE<br>NEW ALBANY, MS 38652-0000 | 660500 | 10/07/2002 | CORP<br>CORP | $9,000.00<br>$23,856.00<br>$32,856.00 | U<br>P |
| ROBERTS BRAD D<br>EMP NAME: ROBERTS, BRAD D<br>100 NORTH STREET<br>TRACY, MN 56175-0000 | 908802 | 10/11/2002 | CORP | $32,784.89 | U |
| ROBERTS JOHN L<br>EMP NAME: ROBERTS, JOHN<br>12207 SW LANSDOWINE<br>TIGARD, OR 97223 | 1154302 | 10/11/2002 | CORP | $90,992.00 | U |
| ROBERTSON AUDREY D<br>EMP NAME: ROBERTSON, AUDREY D<br>5407 GREEN SPRINGS DR<br>HOUSTON, TX 77066-0000 | 698202 | 10/07/2002 | CORP | $80,240.00 | P |
| ROBERTSON CHESTER<br>EMP NAME: ROBERTSON, CHESTER<br>517 CHALEUR DRIVE<br>BAKER, LA 70714-0000 | 2028802 | 10/15/2002 | CORP | $257,270.77 | P |
| ROBICHAUX MERYL M<br>EMP NAME: ROBICHAUX, MERYL M (MICHELLE)<br>1319 OMAR ST<br>HOUSTON, TX 77008-0000 | 1818902 | 10/15/2002 | EESO | $176,639.00 | P |
| ROBINSON LAWRENCE<br>EMP NAME: ROBINSON, LAWRENCE (LARRY)<br>11614 SAGECREEK<br>HOUSTON, TX 77089-0000 | 961702 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ROBINSON, MARCHRIS G<br>EMP NAME: ROBINSON, MARCHRIS G<br>10826 PERIGRINE DRIVE<br>HOUSTON, TX 77065-0000 | 1519902 | 10/15/2002 | CORP | $0.00 | P |
| ROBINSON, RICHARD T<br>EMP NAME: ROBINSON, RICHARD T<br>4509 MERRIE LANE<br>BELLAIRE, TX 77401 | 1497000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ROCHA LAWRENCE E<br>EMP NAME: ROCHA, LAWRENCE<br>51905 SW CREEKVIEW PL<br>SCAPPOOSE, OR 97056 | 2126502 | 10/28/2002 | CORP | $159,600.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| ROCKER, VICKIE L.<br>EMP NAME: ROCKER, VICKIE<br>7175 SW 140TH PL<br>BEAVERTON, OR 97008 | 1942602 | 10/15/2002 | CORP | $58,046.00 | U |
| RODECAP ROGER W<br>EMP NAME: RODECAP, ROGER<br>6791 GANON ST SE<br>SALEM, OR 97301 | 717600 | 10/08/2002 | CORP | $112,000.00 | P |
| RODGERS DAVID<br>EMP NAME: RODGERS, DAVID<br>435 E TAMARACK CT<br>HERMISTON, OR 97838 | 1761000 | 10/15/2002 | CORP | $18,582.00 | U |
| RODRIGUEZ ANITA G<br>EMP NAME: RODRIGUEZ, ANITA G<br>1042 CANDLELIGHT LANE<br>HOUSTON, TX 77018 | 645300 | 10/04/2002 | CORP | $22,014.74 | P |
| RODRIGUEZ BERNICE C<br>EMP NAME: RODRIGUEZ, BERNICE C<br>3031 KILLDEER LN<br>HUMBLE, TX 77396-1855 | 1672302 | 10/15/2002 | CORP | $32,086.00 | U |
| RODRIGUEZ CARLOS J<br>EMP NAME: RODRIGUEZ, CARLOS J<br>1803 COBBLESTONE CT<br>RICHMOND, TX 77469-0000 | 476202 | 09/19/2002 | ENA | $106,106.17 | P |
| RODRIGUEZ RAMONA<br>EMP NAME: RODRIGUEZ, RAMONA<br>1860 WHITE OAK #334<br>HOUSTON, TX 77009-0000 | 1621602 | 10/15/2002 | CORP | $1,890.00 | P |
| ROESLER, CLAYTON A<br>EMP NAME: ROESLER, CLAYTON A (CLAY)<br>7642 DALLAS ST.<br>CORPUS CHRISTI, TX 78413 | 1465600 | 10/15/2002 | CORP | $20,601.50 | U |
| ROGAN ROBERT R<br>EMP NAME: ROGAN, ROBERT<br>2225 NE FRANCIS CT<br>GRESHAM, OR 97080 | 1734300 | 10/15/2002 | CORP | $258,480.00 | P |
| ROGERS BRAD D<br>EMP NAME: ROGERS, BRAD<br>2232 SW 23 ST<br>TROUTDALE, OR 97060 | 886300 | 10/10/2002 | CORP | $12,000.00 | P |
| ROGERS BRUCE R<br>EMP NAME: ROGERS, BRUCE<br>1355 EVERGREEN AV NE<br>SALEM, OR 97301 | 1063900 | 10/11/2002 | CORP | $410,560.00 | P |
| ROGERS, CATHERINE E<br>EMP NAME: ROGERS, CATHERINE<br>27374 SW GRAHAMS FERRY RD<br>SHERWOOD, OR 97140 | 1612300 | 10/15/2002 | CORP | $239,794.78 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| ROGERS, JESSE A<br>EMP NAME: ROGERS, JESSE<br>14011 SE RUST WY<br>BORING, OR 97009 | 1659800 | 10/15/2002 | CORP | $74,000.00 | P |
| ROHLING RICHARD J<br>EMP NAME: ROHLING, RICHARD J<br>10235 LAKE RD<br>PRATT, KS 67124-0000 | 733802 | 10/08/2002 | CORP | $354,949.25 | P |
| ROLAND DAVID L<br>EMP NAME: ROLAND, DAVID L<br>12214 COBBLESTONE<br>HOUSTON, TX 77024-0000 | 1492001 | 10/15/2002 | CORP<br>CORP | $50,580.44<br>$0.00<br>$50,580.44 | U<br>P |
| ROMAN DE MEZZA, MARYANN<br>EMP NAME: ROMAN DE MEZZA, MARYANN<br>PO BOX 980841<br>HOUSTON, TX 77098-0841 | 1380902 | 10/15/2002 | CORP | $126,555.96 | P |
| ROME WILLIAM E<br>EMP NAME: ROME, WILLIAM E<br>20707 RHODES RD<br>SPRING, TX 77388-0000 | 677400 | 10/07/2002 | CORP | $281,898.20 | U |
| ROMIGLIO, CLAUDETTE<br>EMP NAME: ROMIGLIO, JOHN R<br>ROMIGLIO, CLAUDETTE<br>89 PERRY STREET<br>DOUGLAS, MA 015162424 | 2026100 | 10/17/2002 | CORP | $0.00 | U |
| ROMIGLIO, JOHN R.<br>EMP NAME: ROMIGLIO, JOHN R<br>18 EAST STREET<br>MILFORD, MA 01757 | 2078600 | 10/18/2002 | CORP | $93,192.69 | U |
| ROMITO MARCIA E<br>EMP NAME: ROMITO, MARCIA<br>21500 NW GILKINSON RD<br>SCAPPOOSE, OR 97056<br>2 | 1934802 | 10/15/2002 | CORP | $240,930.00 | P |
| ROOKE LAURA L<br>EMP NAME: ROOKE, LAURA<br>3321 SW FAIRMOUNT BL<br>PORTLAND, OR 97239 | 501300 | 09/23/2002 | CORP | $29,828.91 | U |
| ROSE ROSCOE S<br>EMP NAME: ROSE, ROSCOE<br>24555 NW OAK DR<br>HILLSBORO, OR 97124 | 1729600 | 10/15/2002 | CORP | $209,440.00 | P |
| ROSEN A MICHAEL<br>EMP NAME: ROSEN, MICHAEL<br>PMB 1295<br>1405 WEST GRAY<br>HOUSTON, TX 77019 | 774705 | 10/09/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ROSEN, MICHAEL B.<br>EMP NAME: ROSEN, MICHAEL B<br>2032 NORFOLK ST.<br>HOUSTON, TX 77098 | 1965603 | 10/15/2002 | CORP | $26,595.00 | U |
| ROSEN THOMAS L<br>EMP NAME: ROSEN, THOMAS L<br>20379 NORTH GROVE LOOP<br>BROOKINGS, SD 57006-0000 | 583502 | 09/27/2002 | CORP | $718,006.19 | U |
| ROSENBERG DAVID E<br>EMP NAME: ROSENBERG, DAVID E<br>3707 HARPER ST<br>HOUSTON, TX 77005-3621 | 1529000 | 10/15/2002 | CORP | $803,566.54 | U |
| ROSENER, LAURA<br>EMP NAME: ROSENER, LAURA L<br>921 HERKIMER<br>HOUSTON, TX 77008 | 1687702 | 10/15/2002 | CORP | $12,972.59 | P |
| ROSENLOF GEORGE P<br>EMP NAME: ROSENLOF, GEORGE<br>8616 NE 150TH CT<br>VANCOUVER, WA 98682 | 1169300 | 10/11/2002 | CORP | $300,000.00 | P |
| ROSETTA, MARTIN J.<br>EMP NAME: ROSETTA, MARTIN J<br>1702 DREW<br>HOUSTON, TX 77004 | 1808300 | 10/15/2002 | CORP | $0.00 | P |
| ROSS, STEVEN P.<br>EMP NAME: ROSS, STEVEN<br>9830 SW HIALEAH PLC<br>BEAVERTON, OR 97008 | 1164500 | 10/11/2002 | CORP | $35,920.00 | P |
| ROSS STEVEN A<br>EMP NAME: ROSS, STEVEN A<br>13822 ROSEBRANCH CT<br>HOUSTON, TX 77059-0000 | 1471200 | 10/15/2002 | CORP | $10,650.00 | P |
| ROSSETTI NANCY A<br>EMP NAME: ROSSETTI, NANCY A<br>42 GOLD LEAF PL.<br>THE WOODLANDS, TX 77384-3848 | 833202 | 10/10/2002 | CORP | $1,684.95 | U |
| ROTH BEVERLY<br>EMP NAME: ROTH, BEVERLY<br>4 RIDGE DR W<br>COUNCIL BLUFFS, IA 51501-0372 | 1637801 | 10/15/2002 | CORP | $1,041,811.48 | U |
| ROTHBAUER LINDA<br>EMP NAME: ROTHBAUER, LINDA T<br>3630 DURNESS<br>HOUSTON, TX 77025 | 929500 | 10/11/2002 | CORP | $1,043,328.00 | U |
| ROTTER, MARK S.<br>EMP NAME: ROTTER, MARK<br>14238 SE SIEBER CR<br>CLACKAMAS, OR 97015 | 2125100 | 10/28/2002 | CORP | $16,824.16 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ROTTER, MARK S.<br>EMP NAME: ROTTER, MARK<br>14238 SE SICBEN CR<br>CLACKAMAS, OR 97015 | 662900 | 10/07/2002 | CORP | $142,320.00 | P |
| ROUND, SAMUEL F<br>EMP NAME: ROUND, SAMUEL F<br>ROUND-FREEMAN<br>1514 DROXFORD DR<br>HOUSTON, TX 770083214 | 1809901 | 10/15/2002 | CORP | $5,700.67 | U |
| ROUSE MICHAEL D<br>EMP NAME: ROUSE, MICHAEL<br>12506 NE 41 ST<br>VANCOUVER, WA 98682 | 1149702 | 10/11/2002 | CORP | $131,325.00 | U |
| ROUTSON, LEONARD C<br>EMP NAME: ROUTSON, LEONARD<br>103 COWLITZ<br>UMATILLA, OR 97882 | 1709400 | 10/15/2002 | CORP | $106,725.60 | P |
| ROWE DANIEL L<br>EMP NAME: ROWE, DANIEL<br>795 W DIVISION AV<br>HERMISTON, OR 97838 | 784500 | 10/09/2002 | CORP | $161,736.66 | P |
| RUB JEANETTE M<br>EMP NAME: RUB, JEANETTE M (JENNY)<br>7210 BLENHEIM PLACE<br>HOUSTON, TX 77095-0000 | 1617306 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| RUBERT DANIEL J<br>EMP NAME: RUBERT, DANIEL<br>3318 G ST<br>WASHOUGAL, WA 98671 | 1934900 | 10/15/2002 | CORP | $1,392.72 | P |
| RUCH PATRICIA A<br>EMP NAME: RUCH, PATRICIA<br>10296 A COMER CREEK DR<br>MOLALLA, OR 97038 | 1766101 | 10/15/2002 | CORP | $127,964.00 | U |
| RUFFCORN, KEVIN L.<br>EMP NAME: RUFFCORN, KEVIN L<br>7 PURPLE MARTIN PLACE<br>SPRING, TX 77381 | 670801 | 10/07/2002 | CORP | $0.00 | U |
| RUFFER, MARY LYNNE<br>EMP NAME: RUFFER, MARY L (MARY LYNNE)<br>19 CRESTED POINT PLACE<br>THE WOODLANDS, TX 77382 | 1516602 | 10/15/2002 | CORP | $0.00 | U |
| RUNKEL SUSAN C<br>EMP NAME: RUNKEL, SUSAN C<br>163 HAVERSHAM<br>HOUSTON, TX 77024-0000 | 1461502 | 10/15/2002 | CORP | $8,468.49 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| RUNTE DAVID E<br>EMP NAME: RUNTE, DAVID E<br>1275 LAKE SHADOW CIRCLE<br>APARTMENT #13-310<br>MAITLAND, FL 32751-0000 | 1194003 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| RUSSO, GAVIN J<br>EMP NAME: RUSSO, GAVIN J<br>20602 AUTUMN TERRACE<br>KATY, TX 77450-0000 | 1513901 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| RUTLAND, OZZIE<br>EMP NAME: RUTLAND, OZZIE N<br>85 FOSTER RD<br>SUMRALL, MS 39482 | 2083600 | 10/21/2002 | CORP | $3,696.41 | P |
| RYAN JAMES S<br>EMP NAME: RYAN, JAMES<br>6770 SW WHISPER CT<br>BEAVERTON, OR 97008 | 1745600 | 10/15/2002 | CORP | $400,000.00 | U |
| RYAN MICHAEL R<br>EMP NAME: RYAN, MICHAEL<br>2402 SE 150 AV<br>VANCOUVER, WA 98684 | 1692100 | 10/15/2002 | CORP | $245,600.00 | U |
| RYDER CHRISTOPHER D<br>EMP NAME: RYDER, CHRISTOPHER<br>11603 SW SUMMERVILLE AV<br>PORTLAND, OR 97219 | 1988302 | 10/15/2002 | CORP | $151,680.00 | U |
| RYDER JAMES P<br>EMP NAME: RYDER, JAMES P<br>1823 NINA LEE<br>HOUSTON, TX 77018-0000 | 928803 | 10/11/2002 | ENW LLC | $1,737.00 | U |
| RYDER, JEFFERY D.<br>EMP NAME: RYDER, JEFFREY<br>42850 SE GEORGE RD<br>ESTACADA, OR 97023 | 1668000 | 10/15/2002 | CORP | $158,800.00 | P |
| RYE, GREGORY LYNN<br>EMP NAME: RYE, GREGORY L<br>705 S 129TH AVE<br>OMAHA, NE 68154 | 640402 | 10/04/2002 | CORP | $279,600.00 | U |
| RYLAND DWAYNE C<br>EMP NAME: RYLAND, DWAYNE<br>15425 NE HOLLADAY<br>PORTLAND, OR 97230 | 1146700 | 10/11/2002 | CORP<br>CORP | $0.00<br>$241,360.00<br>$241,360.00 | U<br>P |
| RYLAND FRIEDA C<br>EMP NAME: RYLAND, FRIEDA<br>2335 SE HENKLE RD<br>CORBETT, OR 97019 | 2024200 | 10/16/2002 | CORP | $28,813.29 | P |
| SACHDEVA, AMAN<br>EMP NAME: SACHDEVA, AMAN<br>13212 KILBY LNDG<br>CLIFTON, VA 201240960 | 910201 | 10/11/2002 | CORP | $6,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SAFFORD CYNTHIA M<br>EMP NAME: SAFFORD, CYNTHIA M<br>6742 GLENEAGLES<br>PASADENA, TX 77505-0000 | 1826002 | 10/15/2002 | CORP | $10,000.00 | U |
| SAHA ARUN<br>EMP NAME: SAHA, ARUN<br>1 WHITING CT<br>MORAGA, CA 94556-1927 | 1154902 | 10/11/2002 | CORP | $33,695.88 | U |
| SAK JEFF<br>EMP NAME: SAK, JEFF<br>70772 HENDERGART LN<br>BOARDMAN, OR 97818 | 1186202 | 10/11/2002 | CORP | $82,743.96 | P |
| SALDIVAR DAVID<br>EMP NAME: SALDIVAR, DAVID<br>18234 ATKINSON LN<br>CONROE, TX 77384 | 2060700 | 10/21/2002 | CORP | $53,977.00 | U |
| SALDIVAR ELLEN S<br>EMP NAME: SALDIVAR, ELLEN S (SUZANNE)<br>726-B BERING<br>HOUSTON, TX 77057 | 1519000 | 10/15/2002 | CORP | $0.00 | P |
| SALEWSKY FELICIA K<br>EMP NAME: SALEWSKY, FELICIA K<br>2923 QUAIL OAK DR<br>HOUSTON, TX 77014-0000 | 773201 | 10/09/2002 | CORP | $58,681.53 | P |
| SALINAS JOSE O.<br>EMP NAME: SALINAS, JOSE O<br>3714 MALONE<br>PASADENA, TX 77503 | 1780002 | 10/15/2002 | CORP | $190,526.00 | U |
| SALINAS MARIAN G<br>EMP NAME: SALINAS, MARIAN G<br>3108 BERRYFIELD LANE<br>PEARLAND,, TX 77581-0000 | 1512202 | 10/15/2002 | CORP | $2,721.00 | P |
| SALLER, STEVEN<br>EMP NAME: SALLER, STEVEN<br>PO BOX 440<br>BOARDMAN, OR 97818 | 651102 | 09/30/2002 | CORP | $81,088.07 | P |
| SAM, ROY<br>EMP NAME: SAM, ROY<br>PMB 209<br>1102 N. SPRINGBROOK RD<br>NEWBERG, OR 97132 | 1908900 | 10/15/2002 | CORP | $308,655.20 | P |
| SAMMON, ROBERT L.<br>EMP NAME: SAMMON, ROBERT L<br>5319 BROWNLEE LANE<br>SPRING, TX 77379 | 1756600 | 10/15/2002 | CORP | $27,965.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SAMPLES ROGER D<br>EMP NAME: SAMPLES, ROGER<br>24565 COX RD<br>RAINIER, OR 97048 | 667200 | 10/07/2002 | CORP | $21,000.00 | P |
| SAMPSON, GEORGE W.<br>EMP NAME: SAMPSON, GEORGE W.<br>HAGENS BERMAN, LLP<br>1301 5TH AVE, SUITE 2900<br>ATTORNEYS FOR ECSP & ESOP PARTICIPANTS<br>SEATTLE, WA 98101 | 4600 | 12/13/2001 | CORP | $0.00 | U |
| SANCHEZ A MICHAEL<br>EMP NAME: SANCHEZ, MICHAEL A<br>810 HARVARD<br>DEER PARK, TX 77536 | 1179300 | 10/11/2002 | CORP | $0.00 | U |
| SANDEEN ROGER<br>EMP NAME: SANDEEN, ROGER D<br>ROGER D SANDEEN<br>15221 N CLUBGATE DR APT 2104<br>SCOTTSDALE, AZ 852542647 | 2126900 | 10/28/2002 | CORP | $293,474.00 | U |
| SANDEFER, HELEN G<br>EMP NAME: SANDEFER, HELEN G<br>5031 RANCHWOOD DR<br>COCOA, FL 329262626 | 1665700 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SANDER ROCK J<br>EMP NAME: SANDER, ROCK<br>313 APPLE AV<br>SILVERTON, OR 97381 | 1671300 | 10/15/2002 | CORP | $321,217.16 | U |
| SANDERS KEVIN W<br>EMP NAME: SANDERS, KEVIN<br>19401 SE 42ND CIRCLE<br>CAMAS, WA 98607 | 1190400 | 10/11/2002 | CORP | $154,923.60 | U |
| SANDERS, RICHARD B.<br>EMP NAME: SANDERS, RICHARD B<br>546 COLLEGE<br>BELLAIRE, TX 77401 | 1574002 | 10/15/2002 | CORP | $15,000.00 | P |
| SANDERSON, WILLIAM A.<br>EMP NAME: SANDERSON, WILLIAM | 2015300 | 10/16/2002 | CORP | $252,944.00 | U |
| SANDHERR, CYNTHIA C.<br>EMP NAME: SANDHERR, CYNTHIA C<br>303 SOUTH UNION STREET<br>ALEXANDRIA, VA 22314 | 2004002 | 10/16/2002 | CORP | $160,347.62 | U |
| SANDT, JAMES M.<br>EMP NAME: SANDT, JAMES<br>5334 VAN ACRE VERDE<br>HOUSTON, TX 77056 | 1260600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SANDY, JOHN M<br>EMP NAME: SANDY, JOHN<br>14920 BLUFF RD<br>SANDY, OR 97055 | 913500 | 10/11/2002 | CORP | $115,520.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| SANS SOUCI REBECCA J<br>EMP NAME: SANS SOUCI, REBECCA J<br>13806 MARTHA CIR<br>OMAHA, NE 68144-0000 | 1576702 | 10/15/2002 | CORP | $0.00 | U |
| SANTIKOS MARK P<br>EMP NAME: SANTIKOS, MARK P<br>4311 W ALABAMA #3<br>HOUSTON, TX 77027-0000 | 1632102 | 10/15/2002 | EBS, INC | $0.00 | U |
| SARAGOSA FRANCISCO<br>EMP NAME: SARAGOSA, FRANCISCO (FRANK)<br>1008 HOLLIS DRIVE<br>HOBBS, NM 88240-0000 | 894900 | 10/10/2002 | CORP | $0.00 | U |
| SARANTHUS MARIKAY PETERSON<br>EMP NAME: SARANTHUS, MARIKAY P<br>58 SPLIT ROCK RD<br>THE WOODLANDS, TX 77381-2586 | 674201 | 10/07/2002 | CORP<br>CORP | $429,860.95<br>$0.00<br>$429,860.95 | U<br>P |
| SARGENT BARBARA L<br>EMP NAME: SARGENT, BARBARA L<br>102 COBB CAVERN DR<br>GEORGETOWN, TX 786284773 | 1154701 | 10/11/2002 | CORP | $9,756.18 | U |
| SARNOWSKI, JULIE<br>EMP NAME: SARNOWSKI, JULIE<br>P.O. BOX 1428<br>SILVERTON, OR 97381 | 639904 | 10/04/2002 | CORP | $4,445.27 | U |
| SATTLER PAT J<br>EMP NAME: SATTLER, PAT<br>23425 NE DILLON RD<br>NEWBERG, OR 97132 | 1769700 | 10/15/2002 | CORP | $125,017.42 | P |
| SAUCIER JR, DANA A<br>EMP NAME: SAUCIER JR, DANA A<br>4998 LONGBENTON WAY<br>DUBLIN, OH 43017 | 1827103 | 10/15/2002 | CORP | $66,878.39 | P |
| SAUNDERS, KATHRYN J.<br>EMP NAME: SAUNDERS, KATHRYN<br>POB 126<br>CANBY, OR 97013 | 1241302 | 10/11/2002 | CORP | $12,646.08 | U |
| SAUNDERS, SHERRI R<br>EMP NAME: SAUNDERS, SHERRI R<br>8585 WOODWAY 112<br>HOUSTON, TX 77063-0000 | 1863601 | 10/15/2002 | CORP | $4,435,266.19 | P |
| SAUSEDA SYLVIA T<br>EMP NAME: SAUSEDA, SYLVIA T<br>832 ZOE ST<br>HOUSTON, TX 77020-0000 | 2004501 | 10/16/2002 | EIM LLC | $0.00 | U |
| SAW KEAT H<br>EMP NAME: SAW, KEAT H<br>43 RED BUD COURT<br>DANVILLE, CA 94526-0000 | 1854804 | 10/15/2002 | CORP | $52,252.72 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SAWODNY DAN M<br>EMP NAME: SAWODNY, DAN M<br>209 AEGEAN WAY APT 141<br>VACAVILLE, CA 95687 | 618802 | 10/03/2002 | CORP | $10,073.62 | P |
| SAYLER, MICHELLE L.<br>EMP NAME: SAYLER, MICHELLE<br>11646 SW 31ST CT.<br>PORTLAND, OR 97219 | 2102000 | 10/23/2002 | CORP<br>CORP | $1,523.00<br>$2,100.00<br><br>$3,623.00 | U<br>P |
| SCHAFFRAN PATRICIA A<br>EMP NAME: SCHAFFRAN, PATRICIA<br>16500 HALL RD<br>CLATSKANIE, OR 97016 | 788100 | 10/09/2002 | CORP | $23,000.00 | P |
| SCHALLERT DEBORAH<br>EMP NAME: SCHALLERT, DEBORAH<br>10430 SW 43 AV<br>PORTLAND, OR 97219 | 1767203 | 10/15/2002 | CORP | $33,600.00 | U |
| SCHASSEN, JOHN C.<br>EMP NAME: SCHASSEN, JOHN<br>14740 S. SUGARPINE WAY<br>LA PINE, OR 97739 | 1196500 | 10/11/2002 | CORP | $0.00 | U |
| SCHERZINGER PATRICIA C<br>EMP NAME: SCHERZINGER, PATRICIA<br>1420 SW WOODWARD WY<br>PORTLAND, OR 97225 | 1485402 | 10/15/2002 | CORP | $41,090.54 | U |
| SCHIEDLER, RICHARD A.<br>EMP NAME: SCHIEDLER, RICHARD<br>P.O. BOX 364<br>MOUNT ANGEL, OR 97362 | 1517300 | 10/15/2002 | CORP | $466,008.00 | P |
| SCHIELD, ELAINE<br>EMP NAME: SCHIELD, ELAINE P<br>3218 HAMM RD.<br>PEARLAND, TX 77581 | 1713202 | 10/15/2002 | CORP | $0.00 | U |
| SCHLACK, FREDERICK J<br>EMP NAME: SCHLACK, FREDERICK<br>11276 S MACKSBERG RD<br>CANBY, OR 97013 | 897900 | 10/11/2002 | CORP | $118,080.00 | P |
| SCHLAHT DALE M<br>EMP NAME: SCHLAHT, DALE<br>46262 SE DOWLING RD<br>SANDY, OR 97055 | 907100 | 10/11/2002 | CORP | $204,997.00 | U |
| SCHLAUDRAFF, CHRISTINE D<br>EMP NAME: SCHLAUDRAFF, CHRISTINE D<br>1243 STRUSS LANE<br>COLUMBUS, TX 78934-0000 | 1468102 | 10/15/2002 | CORP | $0.00 | U |
| SCHLENKER MICHAEL K<br>EMP NAME: SCHLENKER, MICHAEL<br>16339 SW RED TWIG DR<br>SHERWOOD, OR 97140 | 1947600 | 10/15/2002 | CORP | $180,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SCHMAND, MELISSA M.<br>EMP NAME: SCHMAND, MELISSA M<br>123 27TH ST<br>NEWPORT BCH, CA 926633414 | 1614300 | 10/15/2002 | CORP | $25,732.25 | P |
| SCHMAUCH, DANA M.<br>EMP NAME: SCHMAUCH, DANA<br>12478 SW 72ND AVE APT 814<br>PORTLAND, OR 972238620 | 1717100 | 10/15/2002 | CORP | $3,520.00 | U |
| SCHMEER MICHAEL G<br>EMP NAME: SCHMEER, MICHAEL<br>14726 SE OATFIELD<br>MILWAUKIE, OR 97267 | 1145602 | 10/11/2002 | CORP | $176,288.00 | U |
| SCHMIDT LARRY<br>EMP NAME: SCHMIDT, LARRY<br>P O BOX 207<br>TROUTDALE, OR 970600207 | 1617703 | 10/15/2002 | CORP | $286,313.18 | U |
| SCHMITZ EMMETT R<br>EMP NAME: SCHMITZ, EMMETT R<br>2633 SO BALSAM ST<br>LAKEWOOD, CO 80227 | 484000 | 09/20/2002 | CORP | $24,910.00 | P |
| SCHNAPPER, BARRY J.<br>EMP NAME: SCHNAPPER, BARRY J<br>5158 BRAESVALLEY<br>HOUSTON, TX 77096 | 1585501 | 10/15/2002 | CORP | $0.00 | P |
| SCHNEIDER JAMES L<br>EMP NAME: SCHNEIDER, JAMES<br>14975 NW NORTHUMBRIA<br>BEAVERTON, OR 97006 | 1511302 | 10/15/2002 | CORP | $122,156.00 | U |
| SCHNEIDER MICHAEL<br>EMP NAME: SCHNEIDER, MICHAEL<br>13802 GRANADA WAY<br>APPLE VALLEY, MN 55124-0000 | 371202 | 09/04/2002 | CORP | $0.00 | U |
| SCHOENIG MAE L<br>EMP NAME: SCHOENIG, MAE L<br>2231 LAKE VILLA COURT<br>MARTINEZ, CA 945535465 | 636700 | 10/04/2002 | EECC | $4,200.00 | U |
| SCHOMUS SCOTT C<br>EMP NAME: SCHOMUS, SCOTT<br>570 SMITH DR<br>WOODBURN, OR 970714526 | 2041300 | 10/17/2002 | CORP | $0.00 | U |
| SCHOOLER VELDA<br>EMP NAME: SCHOOLER, VELDA<br>340 JANA CT<br>WOODBURN, OR 97071 | 1908400 | 10/15/2002 | CORP | $128,280.00 | U |
| SCHOPPE, MARILYN M.<br>EMP NAME: SCHOPPE, MARILYN M<br>731 HOGANS ALLEY<br>KINGWOOD, TX 77339 | 163201 | 04/01/2002 | CORP | $503,830.98 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| SCHRIMSHER LEOANNA A<br>EMP NAME: SCHRIMSHER, LEOANNA<br>15285 SW OBSIDIAN ST<br>BEAVERTON, OR 97007 | 882800 | 10/10/2002 | CORP | $148,810.96 | P |
| SCHROEDER ANDREA M<br>EMP NAME: SCHROEDER, ANDREA M (MAGGIE)<br>5554 TILBURY DRIVE<br>HOUSTON, TX 77056-0000 | 1815901 | 10/15/2002 | CORP<br>CORP | $164,725.58<br>$4,650.00<br>$169,375.58 | U<br>P |
| SCHROEDER JAMES E<br>EMP NAME: SCHROEDER, JAMES E (JIM)<br>20387 NORTHGROVE LOOP<br>BROOKINGS, SD 57006-0000 | 1833802 | 10/15/2002 | CORP | $27,942.80 | P |
| SCHRYVERS JERRY D<br>EMP NAME: SCHRYVERS, JERRY<br>525 E KENMORE<br>GLADSTONE, OR 97027 | 717100 | 10/08/2002 | CORP | $100,000.00 | U |
| SCHUBBE, R. JOANNE<br>EMP NAME: SCHUBBE, JOANNE<br>6806 S E 22ND AVE<br>PORTLAND, OR 97202 | 655500 | 10/07/2002 | CORP | $178,767.68 | P |
| SCHULER W LANCE<br>EMP NAME: SCHULER, W L (LANCE)<br>3916 BYRON<br>HOUSTON, TX 77005-0000 | 1584703 | 10/15/2002 | CORP | $0.00 | P |
| SCHULTZ JERROLD D<br>EMP NAME: SCHULTZ, JERROLD D<br>799-2 RBC #7 PO BOX 884<br>MEEKER, CO 81641 | 1684500 | 10/15/2002 | CORP | $40,725.00 | U |
| SCHUSTER, ROBERT<br>EMP NAME: SCHUSTER, ROBERT<br>24820 SE 38TH ST.<br>ISSAQUAH, WA 98029 | 735902 | 10/08/2002 | CORP | $14,053.00 | U |
| SCHWAB CLARENCE B<br>EMP NAME: SCHWAB, CLARENCE B<br>40 EAST 94, APT 4E<br>NEW YORK, NY 10128 | 538900 | 09/26/2002 | CORP<br>ENA | $44,100.00 | U<br>U |
| SCHWABE, JUDY<br>EMP NAME: SCHWABE, JUDY<br>3605 SW CONDOR<br>PORTLAND, OR 97201 | 1229902 | 10/11/2002 | CORP | $100,000.00 | P |
| SCHWARTZ, BARBARA J<br>EMP NAME: SCHWARTZ, BARBARA<br>8306 SW 62 AV<br>PORTLAND, OR 97219 | 901002 | 10/10/2002 | CORP | $276,544.56 | P |
| SCHWARTZ DAVID E<br>EMP NAME: SCHWARTZ, DAVID E (DAVE)<br>15681 S PRISCILLA LN<br>OREGON CITY, OR 97045 | 1651102 | 10/15/2002 | CORP | $251,367.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SCHWARTZ GARY D<br>EMP NAME: SCHWARTZ, GARY<br>19839 SE BORNSTEDT RD<br>SANDY, OR 970556676 | 1712800 | 10/15/2002 | CORP | $121,920.00 | U |
| SCHWARTZ, MICHAEL<br>EMP NAME: SCHWARTZ, MICHAEL<br>8306 SW 62 AV<br>PORTLAND, OR 97219 | 900903 | 10/10/2002 | CORP | $556,196.88 | P |
| SCHWARTZ, NICOLE A.<br>EMP NAME: SCHWARTZ, NICOLE<br>1919 POSTOAK PARK DR. #2204<br>HOUSTON, TX 77027 | 1573303 | 10/15/2002 | EES, INC | $0.00 | U |
| SCHWARTZ, NICOLE A.<br>EMP NAME: SCHWARTZ, NICOLE<br>1919 POSTOAK PARK DR. #2204<br>HOUSTON, TX 77027 | 1573603 | 10/15/2002 | CORP | $0.00 | U |
| SCHWEGLER GORDON T<br>EMP NAME: SCHWEGLER, GORDON<br>18247 JOHNSON RD<br>CLATSKANIE, OR 97016 | 1469900 | 10/15/2002 | CORP | $8,520.00 | P |
| SCOTT, CHARLES L<br>EMP NAME: SCOTT, CHARLES<br>15049 SPYGLASS LN<br>OREGON CITY, OR 970457080 | 655900 | 10/07/2002 | CORP | $78,177.00 | U |
| SCOTT DONNA L<br>EMP NAME: SCOTT, DONNA L<br>6039 SPANISH OAK WAY<br>SPRING, TX 77379-0000 | 923302 | 10/11/2002 | CORP | $1,242,700.18 | U |
| SCOTT KAREN L<br>EMP NAME: SCOTT, KAREN L<br>RR 3 BOX 1143<br>LINTON, IN 47441-0000 | 1490100 | 10/15/2002 | CORP | $6,500.00 | U |
| SCOTT, LARRY D.<br>EMP NAME: SCOTT, LARRY<br>80578 CRAIG RD<br>HERMISTON, OR 97838 | 710300 | 10/08/2002 | CORP | $226,240.00 | U |
| SCOTT ROBERT M<br>EMP NAME: SCOTT, ROBERT<br>POB 518<br>SAINT PAUL, OR 971370518 | 1701200 | 10/15/2002 | CORP | $27,222.80 | P |
| SEELEY PAUL C<br>EMP NAME: SEELEY, PAUL<br>4130 SE FLAVEL<br>PORTLAND, OR 97202 | 1903300 | 10/15/2002 | CORP | $157,921.44 | P |
| SEELIG SALLY W<br>EMP NAME: SEELIG, SALLY W<br>19 VILLA CANYON PLACE<br>THE WOODLANDS, TX 77382-0000 | 1542401 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SEELIGSON STEWART L<br>EMP NAME: SEELIGSON, STEWART L<br>2702 TALBOT<br>HOUSTON, TX 77005-0000 | 1392202 | 10/15/2002 | CORP | $7,177.35 | U |
| SEIBEL, JR, JACOB M<br>EMP NAME: SEIBEL, JACOB<br>14905 SE ONDO RIVERA DR<br>BORING, OR 97009 | 1966300 | 10/15/2002 | CORP | $278,872.39 | U |
| SEIDEL, MARYANN D.<br>EMP NAME: SEIDEL, MARYANN<br>10350 SW CORNHUSKER AVE<br>BEAVERTON, OR 97008 | 739400 | 10/08/2002 | CORP | $53,823.36 | P |
| SEIDEL THOMAS P<br>EMP NAME: SEIDEL, THOMAS P<br>2561 SO 125TH AVE<br>OMAHA, NE 68144 | 1746201 | 10/15/2002 | CORP | $193,439.07 | U |
| SELLERS, EMILY E.<br>EMP NAME: SELLERS, EMILY E<br>217 PINE OAK DRIVE<br>HIGHLANDS, TX 77562 | 1634202 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SEMIN FRANK R<br>EMP NAME: SEMIN, FRANK R<br>2248 SOUTH 183RD CIRCLE<br>OMAHA, NE 68130-0000 | 2089602 | 10/21/2002 | CORP | $100,000.00 | U |
| SENG-AROUN DUANGPHATHAI<br>EMP NAME: SENG-AROUN, DUANGPHATHAI<br>BOO DUANGPHATHA SENG<br>345 NW ISLAND CIR APT B3<br>BEAVERTON, OR 970068332 | 2060102 | 10/18/2002 | CORP | $0.00 | U |
| SENST RICHARD L<br>EMP NAME: SENST, RICHARD L<br>704 SOUTH CEDAR<br>GREENSBURG, KS 67054-0000 | 712300 | 10/08/2002 | CORP<br>CORP | $1,404,638.00<br>$1,770.00<br>$1,406,408.00 | U<br>P |
| SERGENT ROGER A<br>EMP NAME: SERGENT, ROGER A<br>254 330TH STREET<br>PERRY, IA 50220-0000 | 832302 | 10/10/2002 | CORP | $399,662.00 | U |
| SESSIONS DAVID B<br>EMP NAME: SESSIONS, DAVID<br>6310 NE SKIDMORE ST<br>PORTLAND, OR 97218 | 2045900 | 10/17/2002 | CORP | $135,198.00 | P |
| SEVCIK, DAVID J.<br>EMP NAME: SEVCIK, DAVID J<br>8505 NW BEAMAN AVE<br>KANSAS CITY, MO 64154 | 548400 | 10/01/2002 | CORP | $76,686.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SEVERSON RUSS M<br>EMP NAME: SEVERSON, RUSS M<br>2310 BROOK VIEW LANE<br>SUGAR LAND, TX 77479-3283 | 2036902 | 10/17/2002 | CORP | $29,507.00 | U |
| SEWELL RANDALL G<br>EMP NAME: SEWELL, RANDALL<br>1508 SE 120 AV<br>PORTLAND, OR 97216 | 1716402 | 10/15/2002 | CORP | $203,107.96 | U |
| SHACKLETON SARA<br>EMP NAME: SHACKLETON, SARA<br>3915 COLERIDGE<br>HOUSTON, TX 77005-0000 | 1225802 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SHADE, MARJORIE A<br>EMP NAME: SHADE, MARJORIE A (MARGE)<br>9712 SARATOGA ST<br>OMAHA, NE 68134-0000 | 1241402 | 10/11/2002 | CORP | $36,698.31 | U |
| SHAFFER ANTHONY G<br>EMP NAME: SHAFFER, ANTHONY<br>18855 SW ROSA<br>ALOHA, OR 97007 | 734100 | 10/08/2002 | CORP | $262,639.97 | U |
| SHAFFER BARBARA E<br>EMP NAME: SHAFFER, BARBARA<br>PO BOX 137<br>20356 S JASAN DR<br>OREGON CITY, OR 97045 | 520302 | 09/24/2002 | CORP | $244,893.12 | U |
| SHAFFER DOUGLAS J<br>EMP NAME: SHAFFER, DOUGLAS<br>3935 SW 193<br>ALOHA, OR 97007 | 1832001 | 10/15/2002 | CORP | $180,000.00 | U |
| SHAH MAHENDRA B<br>EMP NAME: SHAH, MAHENDRA<br>2727 NW MILL POND RD<br>PORTLAND, OR 97229 | 1647902 | 10/15/2002 | CORP | $205,027.00 | P |
| SHANK, CHRISTINE<br>EMP NAME: SHANK, CHRISTINE M<br>2126 SOUTH 61ST STREET<br>OMAHA, NE 68106 | 1831700 | 10/15/2002 | CORP<br>EESO | $125,188.32 | U<br>U |
| SHANKLE, MONIQUE V<br>EMP NAME: SHANKLE, MONIQUE V<br>P O BOX 20453<br>HOUSTON A S F, TX 77225-0453 | 1804002 | 10/15/2002 | CORP | $2,000.00 | U |
| SHANNON PAUL K<br>EMP NAME: SHANNON, PAUL<br>20186 KIMBERLY ROSE DR<br>OREGON CITY, OR 970457073 | 1714300 | 10/15/2002 | CORP | $103,365.92 | P |
| SHAPTON LAUREN S<br>EMP NAME: SHAPTON, LAUREN<br>4019 SE OAK ST<br>PORTLAND, OR 97214 | 1772500 | 10/15/2002 | CORP | $53,073.53 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|-----------|---------|-------------------|-----|
| SHARP, VICTORIA T<br>EMP NAME: SHARP, VICTORIA T (VICKI)<br>10619 S EVERS PARK DRIVE<br>HOUSTON, TX 77024-0000 | 1535501 | 10/15/2002 | CORP | $0.00 | U |
| SHARP, VICTORIA T<br>EMP NAME: SHARP, VICTORIA T (VICKI)<br>10619 S EVERS PARK DRIVE<br>HOUSTON, TX 77024-0000 | 1535508 | 10/15/2002 | CORP | $0.00 | U |
| SHAW MAUREEN<br>EMP NAME: SHAW, MAUREEN<br>2912 SE BERKELEY PLACE<br>PORTLAND, OR 97202 | 1712602 | 10/15/2002 | CORP | $0.00 | U |
| SHAW, ROBERT M.<br>EMP NAME: SHAW, ROBERT<br>1516 SE 124TH AVE.<br>VANCOUVER, WA 98683 | 965102 | 10/11/2002 | CORP | $434,311.04 | U |
| SHAW, WILLIAM G<br>EMP NAME: SHAW, WILLIAM<br>14930 SW GEARHART DR<br>BEAVERTON, OR 97007 | 1916702 | 10/15/2002 | CORP | $43,016.30 | U |
| SHAW-MEYER TRUDI<br>EMP NAME: SHAW-MEYER, TRUDI L<br>1118 MICHELLE PKWY.<br>PAPILLION, NE 68046 | 1781702 | 10/15/2002 | CORP | $13,333.34 | U |
| SHEELEY LARRY C<br>EMP NAME: SHEELEY, LARRY C<br>46777 210TH ST<br>BROOKINGS, SD 57006-6214 | 785502 | 10/09/2002 | CORP | $1,296,861.43 | P |
| SHEFFIELD, ROBERT R.<br>EMP NAME: SHEFFIELD, ROBERT R (BOB)<br>1045 PR. 2333<br>GIDDINGS, TX 78942 | 515200 | 09/23/2002 | CORP | $0.00 | P |
| SHEFFIELD, WILMA G<br>EMP NAME: SHEFFIELD, WILMA G<br>2568 BERING DRIVE<br>HOUSTON, TX 77057 | 1468400 | 10/15/2002 | CORP | $26,213.35 | U |
| SHELBY SILVIA<br>EMP NAME: SHELBY, SILVIA<br>4826 BLACKROCK<br>BAYTOWN, TX 77521-0000 | 1507802 | 10/15/2002 | CORP | $9,900.00 | P |
| SHELDON, HOWARD LEE<br>EMP NAME: SHELDON, LEE H<br>6748 SE REEDVILLE CREEK DRIVE<br>HILLSBORO, OR 97123 | 654700 | 10/07/2002 | CORP | $1,476.48 | P |
| SHELTON, DERIKE A<br>EMP NAME: SHELTON, DERIKE A<br>289 200TH AVE<br>FAIRMONT, MN 560315080 | 571300 | 09/30/2002 | CORP | $284,029.47 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| SHELTON, JULIE A.<br>EMP NAME: SHELTON, JULIE A<br>2335 SOUTH BLVD<br>HOUSTON, TX 77098 | 796100 | 10/10/2002 | CORP | $586,637.60 | U |
| SHEPHERD, MARSHA<br>EMP NAME: SHEPHERD, MARSHA E<br>914 N ELDER GROVE DR<br>PEARLAND, TX 77584 | 1743502 | 10/15/2002 | EESO | $18,768.00 | P |
| SHEPHERD RICHARD D<br>EMP NAME: SHEPHERD, RICHARD D<br>12342 DECATUR ST<br>OMAHA, NE 68154-0000 | 1670602 | 10/15/2002 | CORP | $253,628.00 | U |
| SHERMAN ERIC R<br>EMP NAME: SHERMAN, ERIC R<br>1111 LEGEND SPRING<br>KATY, TX 77494-0000 | 1686003 | 10/15/2002 | CORP | $5,850.00 | U |
| SHERMAN, JOHN L<br>EMP NAME: SHERMAN, JOHN<br>19992 BEAVER FALLS RD<br>CLATSKANIE, OR 97016 | 1627100 | 10/15/2002 | CORP | $151,786.35 | P |
| SHERMAN, RICHARD C.<br>EMP NAME: SHERMAN, RICHARD C (CRIS)<br>10 STEEPBANK<br>THE WOODLANDS, TX 77381 | 1508406 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SHERRELL DORIS J<br>EMP NAME: SHERRELL, DORIS<br>14166 SE RED MAPLE LN<br>CLACKAMAS, OR 97015 | 676502 | 10/07/2002 | CORP | $226,090.00 | U |
| SHERRILL CATHY A<br>EMP NAME: SHERRILL, CATHY A<br>7514 QUIET FOREST<br>HOUSTON, TX 77040-0000 | 1562003 | 10/15/2002 | CORP | $330.41 | U |
| SHERVEY DIANNA D<br>EMP NAME: SHERVEY, DIANNA<br>3004 N MORGAN<br>PORTLAND, OR 97217 | 2089302 | 10/21/2002 | CORP | $208,775.00 | U |
| SHEWSKI, THOMAS J.<br>EMP NAME: SHEWSKI, THOMAS<br>17797 MARYLCREEK DRIVE<br>LAKE OSWEGO, OR 97034 | 841103 | 10/10/2002 | CORP | $541,385.36 | P |
| SHIBAHARA, TIM M<br>EMP NAME: SHIBAHARA, TIM<br>23985 S DAY HILL RD<br>ESTACADA, OR 970238466 | 839100 | 10/10/2002 | CORP | $39,999.72 | P |
| SHIPMAN, GARY<br>EMP NAME: SHIPMAN, GARY M<br>RT. 1 BOX 71D<br>ELDORADO, TX 76936 | 675900 | 10/07/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Titlle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SHIRLEY RALPH<br>EMP NAME: SHIRLEY, RALPH<br>2167 SHILOH CT. S.E.<br>SALEM, OR 94306 | 787300 | 10/09/2002 | CORP | $200,000.00 | U |
| SHIVELY, HUNTER<br>EMP NAME: SHIVELY, HUNTER<br>606 WELLESLEY<br>HOUSTON, TX 77024-0000 | 1653806 | 10/15/2002 | ENA | $0.00 | U |
| JAMES M. SHIVELY<br>EMP NAME: SHIVELY, JAMES<br>7145 SW 171 DR.<br>BEAVERTON, OR 97007 | 2338403 | 08/22/2003 | PORTLAND GEN HO<br>PORTLAND GEN HO | $250,000.00<br>$0.00<br>$250,000.00 | U<br>P |
| SHOEMAKE DAN M<br>EMP NAME: SHOEMAKE, DAN<br>P O BOX 145<br>BOARDMAN, OR 97818 | 1933600 | 10/15/2002 | CORP | $256,000.00 | U |
| SHOWERS DIGNA A<br>EMP NAME: SHOWERS, DIGNA A<br>10810 GARDEN PLACE DRIVE<br>SUGAR LAND, TX 77478-0000 | 530202 | 09/25/2002 | CORP | $197,939.44 | P |
| SHUCK, THOMAS S<br>EMP NAME: SHUCK, THOMAS<br>4190 SE OAK ST<br>HILLSBORO, OR 97123 | 1655602 | 10/15/2002 | CORP | $251,920.00 | U |
| SHULER JOYCE E<br>EMP NAME: SHULER, JOYCE<br>7226 SE STRAWBERRY LN<br>MILWAUKIE, OR 97267 | 897502 | 10/11/2002 | CORP | $115,040.00 | U |
| SHULER LANCE<br>EMP NAME: SHULER, LANCE<br>7226 STRAWBERRY LN<br>MILWAUKIE, OR 97222 | 837103 | 10/10/2002 | CORP | $207,040.00 | U |
| SIDES, JOHN F.<br>EMP NAME: SIDES, JOHN F<br>2919 DESTIN SHORE DRIVE<br>HOUSTON, TX 77084 | 740301 | 10/08/2002 | CORP | $0.00 | U |
| SIECKO MELVIN J<br>EMP NAME: SIECKO, MELVIN J<br>7154 CR 283<br>EDNA, TX 77957-5107 | 1460102 | 10/15/2002 | CORP | $692,481.87 | P |
| SIEL CONSTANCE J<br>EMP NAME: SIEL, CONSTANCE<br>5934 NE THOMPSON<br>PORTLAND, OR 97213 | 733902 | 10/08/2002 | CORP | $8,719.63 | P |
| SIESS KATHY C<br>EMP NAME: SIESS, KATHY C<br>4025 PURDUE AVENUE<br>DALLAS, TX 75225 | 1454503 | 10/15/2002 | CORP | $8,927.27 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SIEWERT, PHILIP T.<br>EMP NAME: SIEWERT, PHILIP T (PHIL)<br>6687 APTRICOT PL<br>WESTERVILLE, OH 43082-9264 | 1570100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SIEWERT SHERRI L.<br>EMP NAME: SIEWERT, SHERRI L<br>6687 APRICOT PLACE<br>WESTERVILLE, OH 43082 | 1543701 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SIKES, DIXIE A<br>EMP NAME: SIKES, DIXIE A<br>4516 MERRIE LANE<br>BELLAIRE, TX 77401-0000 | 1862302 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SIKES, EDWIN H<br>EMP NAME: SIKES, EDWIN H<br>4516 MERRIE LANE<br>BELLAIRE, TX 77401-0000 | 1862402 | 10/15/2002 | CORP | $348.24 | P |
| SILVA DAVID R<br>EMP NAME: SILVA, DAVID<br>P O BOX 21601<br>KEIZER, OR 97307 | 838100 | 10/10/2002 | CORP | $250,000.00 | U |
| SILVA, MARY<br>EMP NAME: SILVA, MARY<br>3700 SAVELL DRIVE<br>BAYTOWN, TX 77521-0000 | 1860203 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SIMMONS NANCY M<br>EMP NAME: SIMMONS, NANCY M<br>1413 NANTUCKET<br>HOUSTON, TX 77057-0000 | 1870800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SIMON, CYNTHIA LYNN<br>EMP NAME: SIMON, CYNTHIA L (CINDY)<br>15403 COPPER BRANCH<br>HOUSTON, TX 77095 | 884002 | 10/10/2002 | CORP | $0.00 | P |
| SIMPSON, BEVERLY A.<br>EMP NAME: SIMPSON, BEVERLY A<br>3601 ALLEN PKWY 1047<br>HOUSTON, TX 77019 | 1513200 | 10/15/2002 | CORP | $384,564.00 | P |
| SIMPSON, JAMES H<br>EMP NAME: SIMPSON, JAMES H (JIM)<br>11639 S. CORMORABT CR<br>PARKER, CO 80134 | 1792103 | 10/15/2002 | ENA | $16,810.71 | P |
| SIMPSON JERRY F<br>EMP NAME: SIMPSON, JERRY<br>56718 COUNTRY VILLA LN<br>WARREN, OR 97053 | 961203 | 10/11/2002 | CORP | $523,729.23 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SIMS, BRETT M<br>EMP NAME: SIMS, BRETT<br>16370 SW STAHL DRIVE<br>TIGARD, OR 97223 | 1916803 | 10/15/2002 | CORP | $6,195.00 | U |
| SIMS PEGGY J<br>EMP NAME: SIMS, PEGGY J<br>319 BANTER TRAILS DR.<br>HOUSTON, TX 77049-0000 | 2011000 | 10/16/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SINGH, MICHAEL J.<br>EMP NAME: SINGH, MICHAEL<br>P.O. BOX 238<br>COLUMBIA CITY, OR 97018 | 401000 | 09/09/2002 | CORP | $0.00 | U |
| SINIBALDI DONNA<br>EMP NAME: SINIBALDI, DONNA<br>58910 PARKWOOD DRIVE<br>SAINT HELENS, OR 97051 | 1182600 | 10/11/2002 | CORP | $182,640.00 | U |
| SIRNIO, BRUCE H.<br>EMP NAME: SIRNIO, BRUCE<br>4694 FUHRER ST. NE<br>SALEM, OR 97305 | 1930300 | 10/15/2002 | CORP | $1,591,987.00 | U |
| SIRPLESS CHRISTINA L<br>EMP NAME: SIRPLESS, CHRISTINA<br>PO BOX 1387<br>OREGON CITY, OR 97045 | 1512500 | 10/15/2002 | CORP | $446,762.08 | U |
| SISSINGH KEN<br>EMP NAME: SISSINGH, KEN<br>5151 EDLOE #7403<br>HOUSTON, TX 77005 | 1800103 | 10/15/2002 | UNKNOWN | $5,402.00 | P |
| SKERTICH GERALD<br>EMP NAME: SKERTICH, GERALD<br>5346 PINEWILDE DR<br>HOUSTON, TX 77066-0000 | 1543502 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SKINNER DAVID A<br>EMP NAME: SKINNER, DAVID<br>18786 S SOUTH END RD<br>OREGON CITY, OR 97045 | 1683100 | 10/15/2002 | CORP | $110,111.36 | P |
| SKYLER LOUISE E<br>EMP NAME: SKYLER, LOUISE<br>35 NE GILHAM AV<br>PORTLAND, OR 97213 | 833102 | 10/10/2002 | CORP | $132,044.00 | U |
| SLACK RYAN J<br>EMP NAME: SLACK, RYAN<br>1909 OLYMPIA AVE NW<br>SALEM, OR 973042098 | 1932800 | 10/15/2002 | CORP | $37,883.76 | P |
| SLAPPER, REBECCA M.<br>EMP NAME: SLAPPER, REBECCA<br>15010 NE ROSE PKWAY<br>PORTLAND, OR 97230 | 1718901 | 10/15/2002 | CORP | $6,810.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SLATER ANNE-MARIE<br>EMP NAME: SLATER, ANNE-MARIE<br>702 NW CHERRYVIEW<br>WHITE SALMON, WA 98672 | 1934000 | 10/15/2002 | CORP<br>CORP | $68,160.00<br>$68,160.00<br>$0.00 | U<br>P<br>** |
| SLATTERY RONALD R<br>EMP NAME: SLATTERY, RONALD<br>16865 NW SOMERSET DR<br>BEAVERTON, OR 97006 | 2143102 | 10/30/2002 | CORP | $239,040.00 | U |
| SLAUGHTER JEFFTON G<br>EMP NAME: SLAUGHTER, JEFFTON G<br>11511 SW MILITARY LANE<br>PORTLAND, OR 97219-0000 | 1476602 | 10/15/2002 | CORP | $105,992.00 | P |
| SLIMP, RONALD N. II<br>EMP NAME: SLIMP, RONALD N<br>3757 JENIFER ST., NW<br>WASHINGTON, DC 20015 | 1624805 | 10/15/2002 | CORP | $18,753.58 | P |
| SLY SHARON<br>EMP NAME: SLY, SHARON<br>10558 NW HARDING CT<br>PORTLAND, OR 97229 | 1168600 | 10/11/2002 | CORP | $242,640.00 | P |
| SMELSER THOMAS D<br>EMP NAME: SMELSER, THOMAS<br>220 SW BUTTE<br>HERMISTON, OR 97838 | 1814300 | 10/15/2002 | CORP | $275,000.00 | P |
| SMITH ANGELA D<br>EMP NAME: SMITH, ANGELA D<br>3402 SAN VICENTE LANE<br>KATY, TX 77450-0000 | 1944703 | 10/15/2002 | EESO | $5,376.60 | U |
| SMITH BAKER<br>EMP NAME: SMITH, BAKER<br>11416 10TH AVENUE SOUTH<br>SEATTLE, WA 98168-0000 | 2022701 | 10/16/2002 | CORP | $8,500.00 | U |
| CAROL LYNN SMITH<br>EMP NAME: SMITH, CAROL L<br>15129 VINOLA DR.<br>MONTVERDE, FL 34756 | 1930700 | 10/15/2002 | CORP | $420,338.21 | U |
| SMITH DONALD L<br>EMP NAME: SMITH, DONALD<br>7145 MEADOW WOOD DR NE<br>KEIZER, OR 97303 | 914000 | 10/11/2002 | CORP | $152,000.00 | P |
| SMITH EDWIN A<br>EMP NAME: SMITH, EDWIN A<br>8402 CANYON PINE DR<br>SPRING, TX 77379-0000 | 1636201 | 10/15/2002 | CORP<br>CORP | $2,666,856.54<br>$9,300.00<br>$2,676,156.54 | U<br>P |
| SMITH ELAINE K<br>EMP NAME: SMITH, ELAINE K (KIKO)<br>12 E. SECRETARIAT DR.<br>TEMPE, AZ 85284-0000 | 1649104 | 10/15/2002 | CORP | $103,277.50 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SMITH, GEORGE F<br>EMP NAME: SMITH, GEORGE F<br>848 CLUB CREST BLVD<br>CHESTER, VA 238362744 | 1396101 | 10/15/2002 | ENA | $41,705.19 | U |
| SMITH, JANETTE M<br>EMP NAME: SMITH, JANETTE M<br>1223 NANTUCKET DR.<br>HOUSTON, TX 77057 | 2141800 | 10/30/2002 | EES, INC<br>EES, LLC | $10,210.43 | U<br>U |
| SMITH, JUDY G<br>EMP NAME: SMITH, JUDY G<br>2123 CALIFORNIA ST NW<br>APT F9<br>WASHINGTON, DC 20008-1815 | 2007702 | 10/16/2002 | CORP | $452,170.61 | P |
| SMITH KENNY R<br>EMP NAME: SMITH, KENNY R<br>310 GOODWOOD CIRCLE<br>LAFAYETTE, LA 70508-0000 | 1754802 | 10/15/2002 | CORP | $657,798.00 | U |
| SMITH KERRIE L<br>EMP NAME: SMITH, KERRIE L<br>14010 WINDING SPRINGS DR<br>CYPRESS, TX 774296420 | 1776800 | 10/15/2002 | CORP | $93,312.00 | U |
| SMITH LYMAN W<br>EMP NAME: SMITH, LYMAN W<br>1829 KILGORE RD<br>BAYTOWN, TX 77520-0000 | 1560602 | 10/15/2002 | CORP<br>EECC | $653,801.13 | P<br>P |
| SMITH, MATHEW D.<br>EMP NAME: SMITH, MATHEW D<br>2125 SUL ROSS ST<br>HOUSTON, TX 77098 | 1826703 | 10/15/2002 | CORP | $0.00 | U |
| SMITH, MAXINE<br>EMP NAME: SMITH, MAXINE<br>11722 DORRANCE<br>STAFFORD, TX 77477-0000 | 1573802 | 10/15/2002 | CORP | $1,920.00 | U |
| SMITH MICHAEL J<br>EMP NAME: SMITH, MICHAEL<br>222 SE 153<br>PORTLAND, OR 97233 | 1667200 | 10/15/2002 | CORP | $269,646.08 | P |
| SMITH, MICHAEL A<br>EMP NAME: SMITH, MICHAEL A<br>125 CARTER RD<br>ELK CITY, OK 73644 | 2200500 | 11/18/2002 | CORP | $138,121.50 | U |
| SMITH MICHAEL L<br>EMP NAME: SMITH, MICHAEL L (MIKE)<br>BOX2 01 508 SAVEC<br>KERMIT, TX 79745-0000 | 1461800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SMITH MICKEY W<br>EMP NAME: SMITH, MICKEY W<br>20414 LAKELAND FALLS DR<br>CYPRESS, TX 77429-0000 | 634902 | 10/04/2002 | CORP | $255,724.73 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SMITH MIKE L<br>EMP NAME: SMITH, MIKE L<br>1306 EMILY MORGAN CIRCLE<br>RICHMOND, TX 77469-0000 | 1064802 | 10/11/2002 | CORP | $465,540.66 | U |
| SMITH PATRICIA J<br>EMP NAME: SMITH, PATRICIA J (PAT)<br>12626 NICOLETTE CT<br>CLERMONT, FL 34711-0000 | 1062300 | 10/11/2002 | CORP | $787,724.20 | P |
| SMITH, PHYLLIS J.<br>EMP NAME: SMITH, PHYLLIS J<br>1374 WEST 44TH LANE<br>FORT STOCKTON, TX 79735 | 1230901 | 10/11/2002 | CORP | $0.00 | U |
| SMITH RAYMOND L<br>EMP NAME: SMITH, RAYMOND L<br>3726 MATTHEWS DR<br>SILSBEE, TX 77656 | 487201 | 09/20/2002 | CORP | $152,813.14 | U |
| SMITH RENEE L<br>EMP NAME: SMITH, RENEE L<br>8807 THROCKMORTON LANE<br>HOUSTON, TX 77064-0000 | 1153102 | 10/11/2002 | CORP<br>CORP | $54.76<br>$4,650.00<br>$4,704.76 | U<br>P |
| SMITH, RHINDA L.<br>EMP NAME: SMITH, RHONDA L<br>2623 FOREST RIDGE<br>MISSOURI CITY, TX 77459 | 1714103 | 10/15/2002 | CORP | $56,000.00 | U |
| SMITH ROBERT L<br>EMP NAME: SMITH, ROBERT<br>28832 DIKE RD<br>RAINIER, OR 97048 | 913200 | 10/11/2002 | CORP | $15,592.22 | U |
| SMITH RODERICK S<br>EMP NAME: SMITH, RODERICK<br>369 GUN CLUB RD #50<br>WOODLAND, WA 98674 | 904700 | 10/11/2002 | CORP | $352,569.33 | U |
| SMITH STEVEN<br>EMP NAME: SMITH, STEVEN<br>10753 SW 115 AV<br>TIGARD, OR 97223 | 1144203 | 10/11/2002 | CORP | $200,792.00 | P |
| SMITHSON THOMAS D<br>EMP NAME: SMITHSON, THOMAS D (TOM)<br>3127 248TH TRAIL<br>PANORA, IA 50216-0000 | 832202 | 10/10/2002 | CORP | $449,576.00 | U |
| SMOOT ROBERT J<br>EMP NAME: SMOOT, ROBERT J (BOB)<br>3217 CRIMSON COAST DRIVE<br>LEAGUE CITY, TX 77573-0000 | 893101 | 10/10/2002 | EESO | $50,000.00 | P |
| SMYERS, DOUGLAS E<br>EMP NAME: SMYERS, DOUGLAS E (DOUG)<br>1212 SABINE<br>SOUTHLAKE, TX 76092 | 2017802 | 10/16/2002 | CORP | $20,379.77 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SNEATH, LEANNE M<br>EMP NAME: SNEATH, LEANNE<br>11010 SE HENDERSON ST<br>PORTLAND, OR 97266 | 1246302 | 10/11/2002 | CORP | $22,101.52 | U |
| SNYDER JEFFREY I<br>EMP NAME: SNYDER, JEFFREY I<br>6500 CHAMPION GRANDVIEW WAY<br>#15303<br>AUSTIN, TX 78750 | 627903 | 10/04/2002 | CORP | $9,107.70 | U |
| SOARE, DANIEL<br>EMP NAME: SOARE, DANIEL<br>3017 NE 59TH ST.<br>VANCOUVER, WA 98663 | 924600 | 10/11/2002 | CORP | $16,000.00 | P |
| SODJA PAMELA L<br>EMP NAME: SODJA, PAMELA<br>902 WOODARD CREEK RD<br>STEVENSON, WA 986486067 | 663102 | 10/07/2002 | CORP | $255,345.00 | U |
| SOIGNET KENNETH J<br>EMP NAME: SOIGNET, KENNETH J (KENNY)<br>1402 STUDEWOOD<br>HOUSTON, TX 77008-0000 | 909102 | 10/11/2002 | CORP | $328,348.46 | U |
| SOLDANO, LOUIS P<br>EMP NAME: SOLDANO, LOUIS P<br>4008 PEMBROOKE WAY<br>RICHMOND, TX 77469 | 1653103 | 10/15/2002 | CORP | $0.00 | U |
| SOLDANO, LOUIS P<br>EMP NAME: SOLDANO, LOUIS P<br>4008 PEMBROOKE WAY<br>RICHMOND, TX 77469 | 1653104 | 10/15/2002 | CORP | $0.00 | U |
| SOLE, RONALD S<br>EMP NAME: SOLE, RONALD S (RON)<br>27788 BISCAYNE AVE<br>RANDOLPH, MN 55065-9513 | 589003 | 09/27/2002 | CORP<br>CORP | $525,323.55<br>$4,650.00<br><br>$529,973.55 | U<br>P |
| SOLIS ALICIA Z<br>EMP NAME: SOLIS, ALICIA Z<br>130 MARGIE LN<br>HOUSTON, TX 77037-0000 | 1190701 | 10/11/2002 | CORP | $0.00 | U |
| SOLSO DONALD J<br>EMP NAME: SOLSO, DONALD<br>PO BOX 456<br>SANDY, OR 97055 | 735500 | 10/08/2002 | CORP | $110,000.00 | U |
| SOLSO, KENNETH W.<br>EMP NAME: SOLSO, KENNETH<br>12650 SE BLUFF RD<br>SANDY, OR 97055 | 664700 | 10/07/2002 | CORP | $180,720.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Title Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|-----------|---------|-------------------|-----|
| SOMERVILLE ROBERT J<br>EMP NAME: SOMERVILLE, ROBERT<br>21522 SW MARTINAZZI AVE<br>TUALATIN, OR 97062 | 662100 | 10/07/2002 | CORP | $62,419.28 | P |
| SOMMER, CAROL J.<br>EMP NAME: SOMMER, CAROL<br>13710 RAVENSWAY DR APT D<br>CYPRESS, TX 77429 | 1798901 | 10/15/2002 | CORP | $191,427.35 | P |
| SOMMERS JEFFREY E<br>EMP NAME: SOMMERS, JEFFREY E<br>2611 STATELY OAK<br>KINGWOOD, TX 77345-0000 | 1485602 | 10/15/2002 | CORP | $301,551.00 | U |
| SORENSON DAVID<br>EMP NAME: SORENSON, DAVID<br>57149 MOLLENHOUR RD<br>SCAPPOOSE, OR 97056 | 2116002 | 10/24/2002 | CORP | $250,954.27 | P |
| SORIANO YOLANDA<br>EMP NAME: SORIANO, YOLANDA<br>5539 SHAMROCK<br>HOUSTON, TX 77017-0000 | 1655203 | 10/15/2002 | CORP | $1,711.62 | U |
| SOSA, FRANCISCO<br>EMP NAME: SOSA, FRANCISCO (FRANK)<br>703 S. ASPEN AVE<br>ROSWELL, NM 88203 | 1387700 | 10/15/2002 | CORP | $0.00 | P |
| SOTH BRIAN M<br>EMP NAME: SOTH, BRIAN<br>1324 N. LIBERTY LAKE RD., #117<br>LIBERTY LAKE, WA 99019 | 1542800 | 10/15/2002 | CORP | $178,747.00 | P |
| SOVA, BONITA<br>EMP NAME: SOVA, BONITA S (SUE)<br>6532 SO 100TH<br>OMAHA, NE 68127 | 1489702 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SOVA, GARY B.<br>EMP NAME: SOVA, GARY B<br>6532 SO 100TH ST<br>OMAHA, NE 68127 | 1599302 | 10/15/2002 | CORP | $0.00 | P |
| SPARKS JR JOHN E<br>EMP NAME: SPARKS, JOHN<br>10970 SW MARILYN ST<br>TUALATIN, OR 970628167 | 1905000 | 10/15/2002 | CORP | $81,668.51 | P |
| SPARKS KEITH J<br>EMP NAME: SPARKS, KEITH J<br>3523 LA COSTA<br>MISSOURI CITY, TX 77459 | 1515105 | 10/15/2002 | CORP | $750,000.00 | U |
| SPAULDING, TIM<br>EMP NAME: SPAULDING, TIM<br>5636 SE HILLWOOD CIR.<br>MILWAUKIE, OR 97267 | 1643200 | 10/15/2002 | CORP | $23,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SPEARS GEORGE M.<br>EMP NAME: SPEARS, GEORGE M (MIKE)<br>13113 MADRONE TRAIL<br>AUSTIN, TX 78737 | 909600 | 10/11/2002 | CORP | $0.00 | U |
| SPECK CARL D<br>EMP NAME: SPECK, CARL D<br>107 GREENWICH CT<br>SAN RAMON, CA 94583-0000 | 1188902 | 10/11/2002 | CORP | $19,126.00 | U |
| SPELLMAN JR EDWARD R<br>EMP NAME: SPELLMAN, EDWARD<br>2392 SW BINFORD LK PKWY<br>GRESHAM, OR 97080 | 1625602 | 10/15/2002 | CORP | $8,480.00 | U |
| SPENCE PATRICIA L<br>EMP NAME: SPENCE, PATRICIA L (TRICIA)<br>5227 BLOSSOM ST<br>HOUSTON, TX 77007-0000 | 1488102 | 10/15/2002 | CORP | $8,812.99 | U |
| SPENCER DAVID R<br>EMP NAME: SPENCER, DAVID<br>448 BARKER AV<br>OREGON CITY, OR 97045 | 1920200 | 10/15/2002 | CORP | $32,400.00 | U |
| SPENCER, DAVID D<br>EMP NAME: SPENCER, DAVID<br>538 SW MILL ST<br>SHERIDAN, OR 97378 | 839700 | 10/10/2002 | CORP | $264,422.19 | U |
| SPENCER, DAVID<br>EMP NAME: SPENCER, DAVID<br>538 SW MILL ST<br>SHERIDAN, OR 97378 | 839800 | 10/10/2002 | CORP | $1,606.00 | P |
| SPENCER, JOSEPH JEFFERS<br>EMP NAME: SPENCER, J J<br>13902 BARNHART BLVD<br>HOUSTON, TX 77077 | 1590400 | 10/15/2002 | CORP | $0.00 | P |
| SPENCER, LUPE F<br>EMP NAME: SPENCER, LUPE F<br>5014 CUPID'S BOWER CT<br>SPRING, TX 77388-0000 | 1609903 | 10/15/2002 | CORP | $95,510.08 | U |
| SPENCER, SHELLY L<br>EMP NAME: SPENCER, SHELLY<br>448 BARKER AV<br>OREGON CITY, OR 97045 | 1916600 | 10/15/2002 | CORP | $11,440.00 | U |
| SPIERING, BRADLEY A.<br>EMP NAME: SPIERING, BRADLEY<br>1407 NE 14TH AVE<br>HILLSBORO, OR 97124 | 1761200 | 10/15/2002 | CORP | $144,160.00 | P |
| SPITZ, JOHN J. JR.<br>EMP NAME: SPITZ, JOHN<br>4848 PIN OAK PARK APT. 402<br>HOUSTON, TX 77081 | 1708101 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SPOEDE, AMY M<br>EMP NAME: SPOEDE, AMY M<br>678 WILCREST DR<br>HOUSTON, TX 77042-0000 | 1891102 | 10/15/2002 | CORP | $111,540.21 | U |
| SPOHN, DOYLE D.<br>EMP NAME: SPOHN, DOYLE D<br>802 COLORADO AVE<br>HOLTON, KS 66436-1329 | 73600 | 01/30/2002 | CORP<br>CORP | $112,821.09<br>$0.00<br>$112,821.09 | U<br>P |
| SPON JASON R<br>EMP NAME: SPON, JASON<br>505 PALMER LN<br>DAYTON, OR 97114 | 2026500 | 10/17/2002 | CORP | $234,040.00 | P |
| SPON RICHARD S<br>EMP NAME: SPON, RICHARD<br>16290 NE MTN HOME RD<br>SHERWOOD, OR 97140 | 669600 | 10/07/2002 | CORP | $216,000.00 | U |
| SPRAGUE LURA C<br>EMP NAME: SPRAGUE, LURA C<br>HCR 3 BOX 132<br>BEAVER, OK 73932-9762 | 1772701 | 10/15/2002 | CORP | $783,341.23 | P |
| SPRAGUE STEVEN D<br>EMP NAME: SPRAGUE, STEVEN<br>15390 S BIG ROCK LP<br>MULINO, OR 97042 | 784700 | 10/09/2002 | CORP | $164,000.00 | P |
| SPRAUER JAMES G<br>EMP NAME: SPRAUER, JAMES<br>PO BOX 474<br>SILVERTON, OR 973810474 | 667500 | 10/07/2002 | CORP | $338,838.34 | U |
| SRINIVASAN, ALAGIRY<br>EMP NAME: SRINIVASAN, ALAGIRY<br>1906 MAIDENHAIR LANE<br>SUGAR LAND, TX 77479 | 2044403 | 10/17/2002 | CORP | $0.00 | P |
| SROKA, THOMAS J.<br>EMP NAME: SROKA, THOMAS J (TOM)<br>15922 JOENS CIR<br>OMAHA, NE 68118 | 1825200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SROUFE ALAN C<br>EMP NAME: SROUFE, ALAN<br>7480 RIDGE DR<br>GLADSTONE, OR 97027 | 1773100 | 10/15/2002 | CORP | $206,378.10 | P |
| STAATS RICHARD<br>EMP NAME: STAATS, RICHARD<br>PO BOX 2254<br>SALEM, OR 97308 | 863600 | 10/10/2002 | CORP | $275,238.84 | P |
| STACK THOMAS E<br>EMP NAME: STACK, THOMAS E<br>8224 SUNRIDGE CIR<br>LINCOLN, NE 68505-0000 | 423701 | 09/12/2002 | ETSC<br>ETSC | $73,590.00<br>$9,300.00<br>$82,890.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| STAHLNECKER, KENNETH LEE<br>EMP NAME: STAHLNECKER, KENNETH<br>KEN STAHLNECKER<br>PO BOX 1963<br>ESTACADA, OR 970231963 | 1609700 | 10/15/2002 | CORP | $4,166.40 | U |
| STANTON ROBERT<br>EMP NAME: STANTON JR, ROBERT<br>1851 N MAIN RD<br>VINELAND, NJ 08360 | 703300 | 10/07/2002 | CORP | $7,057.55 | U |
| STAROVICH, JAMIE L.<br>EMP NAME: STARKOVICH, JAMIE<br>1135 NE 160TH AVE<br>PORTLAND, OR 97230 | 1718000 | 10/15/2002 | CORP | $12,681.60 | P |
| STARNES, JAMES W<br>EMP NAME: STARNES, JAMES<br>14772 NW WENDY LN<br>PORTLAND, OR 97229 | 1959800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$219,600.00<br>$219,600.00 | U<br>P |
| STARR, DAVID G.<br>EMP NAME: STARR, DAVID<br>DAVID STARR<br>12000 NW OLD QUARRY RD<br>PORTLAND, OR 972294732 | 663500 | 10/07/2002 | CORP | $88,709.60 | U |
| STARR LORI A<br>EMP NAME: STARR, LORI<br>11200 S BEUTEL RD<br>OREGON CITY, OR 97045 | 1940600 | 10/15/2002 | CORP | $318,286.48 | P |
| STARR MILO A<br>EMP NAME: STARR, MILO<br>22651 OREGON CITY LOOP<br>WEST LINN, OR 97068 | 932502 | 10/11/2002 | CORP | $222,539.60 | P |
| STARRETT MARK R<br>EMP NAME: STARRETT, MARK<br>27 NE FLORAL PL<br>PORTLAND, OR 97232 | 859700 | 10/10/2002 | CORP | $34,674.44 | P |
| STATHIS, KRISTIN<br>EMP NAME: STATHIS, KRISTIN<br>14100 REDWOOD CT.<br>LAKE OSWEGO, OR 97034 | 1917900 | 10/15/2002 | CORP<br>CORP | $1,750.00<br>$4,650.00<br>$6,400.00 | U<br>P |
| STEELE, PATRICIA H<br>EMP NAME: STEELE, PATRICIA H<br>14456 CAMDEN CIRCLE<br>OMAHA, NE 68116 | 1489302 | 10/15/2002 | CORP | $90,269.37 | U |
| STEELE ROBERT L<br>EMP NAME: STEELE, ROBERT<br>2716 NW UPSHUR ST<br>PORTLAND, OR 97210 | 829402 | 10/10/2002 | CORP | $35,195.90 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| MARTINA, STEEPROW<br>EMP NAME: STEEPROW, MARTINA<br>35112 ARCHER DRIVE<br>SAINT HELENS, OR 97051 | 1657002 | 10/15/2002 | CORP | $0.00 | U |
| STEFFENHAGEN, WADE<br>EMP NAME: STEFFENHAGEN, WADE<br>2775 EAST 5500 NORTH<br>MALAD, ID 83252-6065 | 1513302 | 10/15/2002 | EBS, INC<br>EBS, INC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| STEFFES DARLA L<br>EMP NAME: STEFFES, DARLA L<br>3934 LAUREL AVENUE<br>OMAHA, NE 68111-0000 | 1489001 | 10/15/2002 | CORP | $0.00 | P |
| STEIGLEDER, JEFFREY K.<br>EMP NAME: STEIGLEDER, JEFFREY<br>21940 S FOOTHILLS AVE<br>OREGON CITY, OR 97045 | 932100 | 10/11/2002 | CORP | $136,500.32 | P |
| STEIN GREGORY C<br>EMP NAME: STEIN, GREGORY<br>19277 SE SUNNYSIDE RD<br>BORING, OR 970098257 | 2082900 | 10/21/2002 | CORP | $32,000.00 | U |
| STEIN, MICHAEL JAMES<br>EMP NAME: STEIN, MICHAEL<br>2600 GABEL RD #47<br>SAINT HELENS, OR 97051 | 1522402 | 10/15/2002 | CORP | $216,000.00 | U |
| STEINBRUECK, BRIAN<br>EMP NAME: STEINBRUECK, BRIAN E<br>3211 NORFOLK ST<br>APT 23208<br>HOUSTON, TX 77098 | 1585403 | 10/15/2002 | CORP | $0.00 | U |
| STEINKE ROGER A<br>EMP NAME: STEINKE, ROGER<br>1547 S FIR ST<br>CANBY, OR 97013 | 1799300 | 10/15/2002 | CORP | $239,000.00 | P |
| STEPHENS BRENDA J<br>EMP NAME: STEPHENS, BRENDA J<br>8150 COUNTRY RD 80<br>ROSHARON, TX 77583 | 1519200 | 10/15/2002 | CORP | $0.00 | P |
| STEPHENS JAMES<br>EMP NAME: STEPHENS, JAMES T<br>202 SYCAMORE ST<br>ELK CITY, OK 73644 | 1511200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| STEPHENS REBECCA A<br>EMP NAME: STEPHENS, REBECCA A (BECKY)<br>3729 WAKEFOREST STREET<br>HOUSTON, TX 77098-0000 | 1471902 | 10/15/2002 | CORP | $4,297.75 | U |
| STEPHENSON THOMAS E<br>EMP NAME: STEPHENSON, THOMAS<br>33121 SW J P WEST RD<br>SCAPPOOSE, OR 97056 | 1931600 | 10/15/2002 | CORP | $284,880.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| STERBA DONALD E.<br>EMP NAME: STERBA, DONALD E<br>2516 SE 10TH CT<br>POMPANO BEACH, FL 33062 | 365600 | 09/03/2002 | CORP | $925,524.00 | U |
| STERLING, LEONARD R.<br>EMP NAME: STERLING, LEONARD<br>71860 APIARY RD<br>RAINIER, OR 97048 | 1661000 | 10/15/2002 | CORP | $227,712.80 | P |
| STEVENS, CHRISTOPHER D.<br>EMP NAME: STEVENS, CHRISTOPHER<br>17150 NW LONERROCK LANE<br>BEAVERTON, OR 97006-4734 | 943100 | 10/11/2002 | CORP | $240,000.00 | P |
| STEVENS DENISE M<br>EMP NAME: STEVENS, DENISE<br>DENISE STEVENS<br>1278 NE SETTING SUN DR<br>HILLSBORO, OR 971243164 | 1181402 | 10/11/2002 | CORP | $67,240.00 | P |
| STEVENS, KIRK M.<br>EMP NAME: STEVENS, KIRK<br>10147 S.E. 99TH DR.<br>PORTLAND, OR 97266 | 2012002 | 10/16/2002 | CORP | $204,400.00 | U |
| STEVENS ROBERT A<br>EMP NAME: STEVENS, ROBERT A<br>14804 WHITE OAK DR<br>BURNSVILLE, MN 55337-0000 | 645902 | 10/04/2002 | CORP<br>ETSC | $2,381,640.00 | U<br>U |
| STEVENSON, EVE E<br>EMP NAME: STEVENSON, EVE<br>5130 SW IDAHO ST<br>PORTLAND, OR 97221 | 2122600 | 10/25/2002 | CORP | $130,283.04 | U |
| STEWART BETTE<br>EMP NAME: STEWART, BETTE<br>13009 SE HACIENDA DR<br>BORING, OR 97009 | 1771900 | 10/15/2002 | CORP | $258,080.00 | P |
| STEWART DANIEL C<br>EMP NAME: STEWART, DANIEL<br>33301 SW MEADOW DR<br>SCAPPOOSE, OR 97056 | 2056500 | 10/18/2002 | CORP | $200,000.00 | U |
| STEWART, DONNA J<br>EMP NAME: STEWART, DONNA<br>33255 KAMMEYER RD<br>PO BOX 774<br>SCAPPOOSE, OR 97056 | 1243002 | 10/11/2002 | CORP | $84,195.00 | P |
| STICKA DOUGLAS E<br>EMP NAME: STICKA, DOUGLAS<br>15154 SE THORNTON DR<br>MILWAUKIE, OR 97267 | 1062902 | 10/11/2002 | CORP | $147,428.83 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Titile Settlement Order**

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| STIFEL, ARNOLD G.<br>EMP NAME: STIFEL, ARNOLD G<br>7166 PURTON LN<br>GLOUCESTER, VA 23061 | 1226207 | 10/11/2002 | EIM LLC | $4,481.26 | P |
| STINE THOMAS R<br>EMP NAME: STINE, THOMAS<br>7125 SW SHADY CT<br>TIGARD, OR 97223 | 1475702 | 10/15/2002 | CORP | $73,368.00 | U |
| STOCKER, STEVEN B<br>EMP NAME: STOCKER, STEVEN<br>4045 RIVERCREST DR N<br>KEIZER, OR 97303 | 735800 | 10/08/2002 | CORP | $128,382.22 | U |
| STOLER, LOUIS M.<br>EMP NAME: STOLER, LOUIS M (LOU)<br>8987 BRIAR FOREST<br>HOUSTON, TX 77024 | 1584802 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| STOLTZ RAYMOND A<br>EMP NAME: STOLTZ, RAYMOND<br>4328 BOTTICELLI<br>LAKE OSWEGO, OR 97035 | 1631000 | 10/15/2002 | CORP | $871,680.00 | P |
| STONE, KARA A.<br>EMP NAME: STONE, KARA<br>15850 SW SPRINGTOOTH LN<br>SHERWOOD, OR 97140 | 1966700 | 10/15/2002 | CORP | $35,360.00 | U |
| STONE SANDRA L<br>EMP NAME: STONE, SANDRA L (SANDY)<br>9750 WINDWATER DRIVE #731<br>HOUSTON, TX 77075-0000 | 1542502 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| HAUG, CAROLYN M.<br>EMP NAME: STONER, CAROLYN M<br>(STONER DIVORCED 2002)<br>23372 LACKAWANNA ST NW<br>SAINT FRANCIS, MN 55070 | 907401 | 10/11/2002 | CORP<br>CORP | $0.00<br>$14,537.20<br>$14,537.20 | U<br>P |
| STORMS, JR CARL A<br>EMP NAME: STORMS, CARL<br>3138 FIR<br>LONGVIEW, WA 98632 | 922202 | 10/11/2002 | CORP | $23,919.00 | P |
| SUSA STORTENBECKER<br>EMP NAME: STORTENBECKER, SUSA<br>309 TIMBER DRIVE<br>COUNCIL BLUFFS, IA 51501 | 2229100 | 12/10/2002 | CORP | $79,800.00 | P |
| MOYER, STRAIGHT, MARGIE<br>EMP NAME: STRAIGHT, MARGIE M<br>4310 LAMPTON CIRCLE<br>BELLAIRE, TX 77401 | 1703803 | 10/15/2002 | CORP<br>CORP | $23,780.00<br>$0.00<br>$23,780.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| STRAIN L EDWARD<br>EMP NAME: STRAIN, EDWARD L<br>POB 464<br>1417 W 4TH STREET<br>PECOS, TX 79772 | 774900 | 10/09/2002 | CORP | $0.00 | U |
| STRANSKY JOAN F<br>EMP NAME: STRANSKY, JOAN F<br>802 PHYLLIS<br>DEER PARK, TX 77536-0000 | 659502 | 10/07/2002 | CORP | $143,582.66 | U |
| STREIGHT, ANDREA CRUMP<br>EMP NAME: STREIGHT, ANDREA C<br>1818 MIDVALE AVENUE<br>LOS ANGELES, CA 90025 | 857302 | 10/10/2002 | CORP | $0.00 | P |
| STROHMEYER, VINCENT N<br>EMP NAME: STROHMEYER, VINCENT N<br>3122 FAIRHOPE STREET<br>HOUSTON, TX 77025 | 1400502 | 10/15/2002 | CORP | $15,894.00 | U |
| STROUD LARRY<br>EMP NAME: STROUD, LARRY<br>BOX 864<br>BIG LAKE, TX 76932-0000 | 1583302 | 10/15/2002 | CORP | $46,475.00 | U |
| STROUS LARRY A<br>EMP NAME: STROUS, LARRY<br>14622 SE MEGAN WY<br>CLACKAMAS, OR 97015 | 668000 | 10/07/2002 | CORP | $303,280.00 | P |
| STRUBEL ROBERT M<br>EMP NAME: STRUBEL, ROBERT<br>18284 HILLSIDE CT<br>WEST LINN, OR 97068 | 857702 | 10/10/2002 | CORP | $87,917.20 | P |
| STRUBLE PATRICIA L<br>EMP NAME: STRUBLE, PATRICIA<br>6414 SE WOODWARD<br>PORTLAND, OR 97206 | 645102 | 10/04/2002 | CORP | $0.00 | P |
| STUBBLEFIELD CARL E<br>EMP NAME: STUBBLEFIELD, CARL<br>17376 WAKE ROBIN CR<br>OREGON CITY, OR 97045 | 2046200 | 10/17/2002 | CORP | $37,760.00 | P |
| STUBBS, SHELLY<br>EMP NAME: STUBBS, SHELLY P<br>10 WELLINGTON LN<br>SUGAR LAND, TX 77478 | 2133300 | 10/29/2002 | CORP | $0.00 | P |
| STUCK, JAMES C<br>EMP NAME: STUCK, JAMES<br>PO BOX 607<br>UMATILLA, OR 97882 | 588000 | 09/26/2002 | CORP | $64,508.85 | U |
| STUCKART ANTHONY M<br>EMP NAME: STUCKART, ANTHONY<br>1668 EAGLE ST<br>STAYTON, OR 97383 | 1933000 | 10/15/2002 | CORP | $96,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| STUDEBAKER, JAMES R<br>EMP NAME: STUDEBAKER, JAMES R<br>8827 SARATOGA DRIVE<br>SUGARLAND, TX 77479 | 1846302 | 10/15/2002 | CORP | $937.27 | P |
| STUDZINSKI BETTY J<br>EMP NAME: STUDZINSKI, BETTY J<br>23707 HOPEWELL DR<br>KATY, TX 77493-3458 | 1682302 | 10/15/2002 | CORP | $737,280.00 | U |
| STUPEK, PATRICK H.<br>EMP NAME: STUPEK, PATRICK<br>6934 N OATMAN AVE.<br>PORTLAND, OR 97217 | 1913102 | 10/15/2002 | CORP | $92,640.00 | P |
| STURM, TINA M<br>EMP NAME: STURM, TINA M<br>P.O. BOX 62<br>MONT BELVIEU, TX 77580 | 1574100 | 10/15/2002 | CORP | $1,180.16 | P |
| STURN, JOHN L<br>EMP NAME: STURN, JOHN L<br>117 POHLMAN<br>ELLINWOOD, KS 67526-1110 | 1609600 | 10/15/2002 | CORP | $0.00 | U |
| STURR KATHRYN D<br>EMP NAME: STURR, KATHRYN D (KATHY)<br>323 OARMAN COURT<br>HOUSTON, TX 77079 | 1894902 | 10/15/2002 | CORP | $259,911.93 | U |
| SUBLET CHERI L<br>EMP NAME: SUBLET, CHERI L<br>16207 GARDEN HILL LN<br>HOUSTON, TX 77095-0000 | 1786302 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SUGG, WILLIAM H., JR.<br>EMP NAME: SUGG JR, WILLIAM H<br>HCR 272-3062A<br>GLASGOW, MT 59230 | 1557902 | 10/11/2002 | CORP | $700,000.00 | U |
| SUGHRUE, JILL E<br>EMP NAME: SUGHRUE, JILL<br>15206 NW 29 CT<br>VANCOUVER, WA 98685 | 915900 | 10/11/2002 | CORP | $511,040.00 | P |
| SULLIVAN JR, JAMES<br>EMP NAME: SULLIVAN JR, JAMES (JIM)<br>9394 GRACE LAKE DR<br>DOUGLASVILLE, GA 30135-0000 | 846902 | 10/10/2002 | CORP | $0.00 | U |
| SULLIVAN LORA A<br>EMP NAME: SULLIVAN, LORA A<br>2725 CONNECTICUT NW #101<br>WASHINGTON, DC 20008-0000 | 458802 | 09/16/2002 | CORP | $9,103.84 | U |
| SULLIVAN MICHAEL D<br>EMP NAME: SULLIVAN, MICHAEL<br>2235 SW INDIAN MARY CT<br>TROUTDALE, OR 97060 | 1168503 | 10/11/2002 | CORP | $244,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| SUMNER-KENNEY MARTHA J<br>EMP NAME: SUMNER-KENNEY, MARTHA J<br>1911 S 36TH ST<br>OMAHA, NE 68105-0000 | 1478001 | 10/15/2002 | CORP | $0.00 | U |
| SUMPTER FRANK G<br>EMP NAME: SUMPTER, FRANK G<br>212 S WHEELER<br>SALLISAW, OK 74955 | 283300 | 08/26/2002 | CORP | $10,359.40 | U |
| SUNDET, STEVEN<br>EMP NAME: SUNDET, STEVEN<br>4755 CORDON RD NE<br>SALEM, OR 97305 | 1917400 | 10/15/2002 | CORP | $145,680.00 | U |
| SUNDSETH, GREGORY<br>EMP NAME: SUNDSETH, GREGORY<br>1329 SW EVERGREEN AVE.<br>REDMOND, OR 97756 | 1611402 | 10/15/2002 | CORP | $0.00 | P |
| SUNG SYAU-LUN<br>EMP NAME: SUNG, SYAU-LUN (JEFF)<br>12514 EXBURY CT.<br>TOMBALL, TX 77375-0000 | 1690201 | 10/15/2002 | CORP | $1,350.00 | U |
| SURFACE SCOTT D<br>EMP NAME: SURFACE, SCOTT<br>10656 SE 99 DR<br>PORTLAND, OR 97266 | 1666902 | 10/15/2002 | CORP | $177,008.60 | P |
| SUSTAITA DOLORES<br>EMP NAME: SUSTAITA, DOLORES<br>4618 BAYOU LN.<br>HITCHCOCK, TX 77563-0000 | 1228201 | 10/11/2002 | CORP | $0.00 | U |
| SUTHERLAND, REBECCA J<br>EMP NAME: SUTHERLAND, REBECCA J<br>1019 AUSTIN COLONY DRIVE<br>RICHMOND, TX 77469 | 1145003 | 10/11/2002 | CORP | $0.00 | U |
| SUTTON, LISA K<br>EMP NAME: SUTTON, LISA K<br>15502 WENDOVER CREEK CT<br>CYPRESS, TX 774291585 | 1244602 | 10/11/2002 | CORP | $564,348.88 | U |
| SWAFFORD JOHN D<br>EMP NAME: SWAFFORD, JOHN D<br>5222 LINDEN ST.<br>BELLAIRE, TX 77401-0000 | 865402 | 10/10/2002 | CORP | $0.00 | P |
| SWAIM, ANDREA DIANE<br>EMP NAME: SWAIM, ANDREA D<br>5027 TIMBER TRAIL DR<br>MOUNT JULIET, TN 374226344 | 1514200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| SWANK, DAVE<br>EMP NAME: SWANK, DAVID<br>P.O. BOX 8<br>VERNONIA, OR 97064 | 1580500 | 10/15/2002 | CORP | $50,000.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| SWANSON, CAROL<br>EMP NAME: SWANSON, CAROL<br>CAROL E SWANSON<br>4947 SW CHESTNUT PL<br>BEAVERTON, OR 970053570 | 562003 | 09/30/2002 | CORP | $3,234.16 | U |
| SWANSON ELMER D<br>EMP NAME: SWANSON, ELMER D (DAN)<br>2340 LAFAYETTE AVENUE<br>WINTER PARK, FL 32789-0000 | 613302 | 10/03/2002 | CORP | $0.00 | P |
| SWANSON, JOHNNY<br>EMP NAME: SWANSON, JOHNNY M<br>PO BOX 86<br>ALEX, OK 73002 | 1608403 | 10/15/2002 | CORP | $2,439.95 | U |
| SWANSON MATTHEW W<br>EMP NAME: SWANSON, MATTHEW<br>31112 BEAVER HOMES RD<br>RAINIER, OR 97048 | 1226800 | 10/11/2002 | CORP | $139,680.00 | U |
| SWANSON STEVEN<br>EMP NAME: SWANSON, STEVEN<br>PO BOX 790<br>ESTACADA, OR, 97023 | 634100 | 10/04/2002 | CORP | $403,552.00 | U |
| SWEET, JIMMIE<br>EMP NAME: SWEET, JIMMIE<br>22175 S FOREST PK RD<br>BEAVERCREEK, OR 97004 | 794300 | 10/09/2002 | CORP | $310,936.00 | P |
| SWENSON, MELISSA J.<br>EMP NAME: SWENSON, MELISSA<br>17022 SW PACIFIC HWY #110<br>PORTLAND, OR 97224 | 1950000 | 10/15/2002 | CORP | $2,960.00 | P |
| SWERTFEGER, JERRY L.<br>EMP NAME: SWERTFEGER, JERRY<br>21478 S. BEAVERCREEK RD<br>OREGON CITY, OR 97045 | 1155702 | 10/11/2002 | CORP | $0.00 | U |
| SWERZBIN, MICHAEL J.<br>EMP NAME: SWERZBIN, MICHAEL J<br>12404 S. S. BLAINE DRIVE<br>CLACKAMAS, OR 97015 | 1643906 | 10/15/2002 | CORP | $0.00 | U |
| SWETT LARRY W<br>EMP NAME: SWETT, LARRY W<br>6423 SO 75TH AVE CIRCLE<br>RALSTON, NE 68127-0000 | 1931102 | 10/15/2002 | CORP | $0.00 | U |
| SWIBER DIANNE J<br>EMP NAME: SWIBER, DIANNE J<br>2115 SHADOW PARK DR<br>KATY, TX 77494-0000 | 1907404 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| SYNOWSKI, ROGER L.<br>EMP NAME: SYNOWSKI, ROGER<br>2478 WHETSTONE CT NW<br>SALEM, OR 97304 | 1164802 | 10/11/2002 | CORP | $87,720.00 | P |
| SYON, AVA M<br>EMP NAME: SYON, AVA M<br>905 WEST 9TH STREET<br>HOUSTON, TX 77007-0000 | 841701 | 10/10/2002 | CORP | $27,631.57 | U |
| SYRING, M.R.<br>EMP NAME: SYRING, M RICHARD<br>9804 NE SPURREL RD<br>WOODLAND, WA 98674 | 696300 | 10/07/2002 | CORP | $277,375.00 | U |
| SYVERSON, RANDALL J.<br>EMP NAME: SYVERSON, RANDALL<br>10413 NE 94TH ST.<br>VANCOUVER, WA 98662 | 1917600 | 10/15/2002 | CORP | $176,295.36 | U |
| TA HUONG<br>EMP NAME: TA, HUONG<br>216 NW PACIFIC GROVE DR<br>BEAVERTON, OR 97006 | 893702 | 10/10/2002 | CORP | $267,692.00 | U |
| TAAFFE THERESA<br>EMP NAME: TAAFFE, THERESA<br>7015 KILLDEER STREET N.E<br>SALEM, OR 97305 | 1145403 | 10/11/2002 | CORP | $70,339.00 | U |
| TAHA, OMAR<br>EMP NAME: TAHA, OMAR M<br>8831 LANGOON<br>HOUSTON, TX 77036 | 1609301 | 10/15/2002 | CORP | $86,040.00 | P |
| TALLEY, THOMAS M<br>EMP NAME: TALLEY, THOMAS M (TOM)<br>8014 SUMMER GROVE CIRCLE<br>SPRING, TX 77379 | 1993000 | 10/15/2002 | CORP | $0.00 | P |
| TAN FRED A<br>EMP NAME: TAN, FRED A<br>4119 JETTY TERRACE CIR<br>MISSOURI CITY, TX 77459-0000 | 1186303 | 10/11/2002 | CORP | $77,863.18 | U |
| TANNER/ BEN L<br>EMP NAME: TANNER, BEN L<br>5 LAFAYETTE LOOP<br>ROSWELL, NM 88201-0000 | 880400 | 10/10/2002 | CORP | $0.00 | P |
| TAPKEN, DONALD P.<br>EMP NAME: TAPKEN, DONALD P<br>524 N MAPLE ST<br>MONTICELLO, IA 52310 | 2118700 | 10/25/2002 | CORP | $3,031.82 | U |
| TAPP, DEANA J.<br>EMP NAME: TAPP, DEANA<br>13303 JAMES CT<br>OREGON CITY, OR 97045 | 1235702 | 10/11/2002 | CORP | $30,449.84 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TARTER, JAMES S<br>EMP NAME: TARTER, JAMES S (STEVE)<br>4801 APACHE HILLS DR<br>ROSWELL, NM 882019454 | 1240901 | 10/11/2002 | CORP | $0.00 | U |
| TAYLOR, ANGELA GAIL<br>EMP NAME: TAYLOR, ANGELA G<br>6915 QUEENSCLUB DRIVE<br>HOUSTON, TX 77069 | 1724101 | 10/15/2002 | CORP | $0.00 | P |
| TAYLOR CHARLES W<br>EMP NAME: TAYLOR, CHARLES<br>12611 NE BEECH<br>PORTLAND, OR 97230 | 1944602 | 10/15/2002 | CORP | $281,282.88 | U |
| TAYLOR, DARLENE<br>EMP NAME: TAYLOR, DARLENE<br>8423 SPOTSLYVANIA LN<br>HOUSTON, TX 770836435 | 2120000 | 10/15/2002 | CORP | $0.00 | P |
| TAYLOR, GLENN E<br>EMP NAME: TAYLOR, GLENN<br>2626 38 AV<br>LONGVIEW, WA 98632 | 1240102 | 10/11/2002 | CORP | $136,460.00 | U |
| TAYLOR, GRACE M<br>EMP NAME: TAYLOR, GRACE M<br>11022 SAGEMORGAN DR<br>HOUSTON, TX 770893634 | 1463702 | 10/15/2002 | CORP | $3,880.64 | U |
| TAYLOR, JOSEPH R.<br>EMP NAME: TAYLOR, JOSEPH<br>15421 SW MAZAMA PL.<br>TIGARD, OR 97224 | 1917700 | 10/15/2002 | CORP | $568,246.08 | P |
| TAYLOR LEE<br>EMP NAME: TAYLOR, LEE<br>31275 S VAN RD<br>COLTON, OR 97017 | 669200 | 10/07/2002 | CORP | $201,325.42 | U |
| TAYLOR, LEE V<br>EMP NAME: TAYLOR, LEE<br>31275 S VAN RD<br>COLTON, OR 97017 | 673900 | 10/07/2002 | CORP | $381.28 | U |
| TAYLOR LOIS L<br>EMP NAME: TAYLOR, LOIS L<br>47224 198TH ST<br>BRUCE, SD 57220-5223 | 1512602 | 10/15/2002 | CORP | $504,141.50 | U |
| TAYLOR MARK E<br>EMP NAME: TAYLOR, MARK E<br>279 E 44TH ST APT 148<br>NEW YORK, NY 10017 | 1813108 | 10/15/2002 | CORP | $0.00 | U |
| TAYLOR, RITA M<br>EMP NAME: TAYLOR, RITA<br>5312 SW ERICKSON<br>BEAVERTON, OR 97005 | 850902 | 10/10/2002 | CORP | $250,549.36 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TAYLOR SHARON K<br>EMP NAME: TAYLOR, SHARON K (CHERI)<br>9909 PINKNEY<br>OMAHA, NE 68134-0000 | 1492202 | 10/15/2002 | CORP | $3,690.88 | P |
| TAYLOR SHARON K<br>EMP NAME: TAYLOR, SHARON K (CHERI)<br>9909 PINKNEY<br>OMAHA, NE 68134-0000 | 1492203 | 10/15/2002 | CORP | $0.00 | U |
| TERAGOUCHI, EIJI<br>EMP NAME: TERAGOUCHI, EIJI<br>19416 W. CORTO LANE<br>BUCKEYE, AZ 85326 | 642000 | 10/04/2002 | CORP | $1,400.00 | U |
| TERECH JR HENRY<br>EMP NAME: TERECH JR, HENRY<br>235 NEEDLELEAF LANE<br>SUGAR LAND, TX 77479-0000 | 937803 | 10/11/2002 | EPSC | $95,540.80 | U |
| TERRASO, MICHAEL F<br>EMP NAME: TERRASO, MICHAEL F<br>15135 BLOSSOM BAY DRIVE<br>HOUSTON, TX 77059-0000 | 1691802 | 10/15/2002 | CORP | $431,000.00 | U |
| TERRAZAS, FIDEL Q., JR.<br>EMP NAME: TERRAZAS, FIDEL Q<br>P.O. BOX 791<br>FORT STOCKTON, TX 79735 | 668700 | 10/07/2002 | CORP | $0.00 | P |
| TERRY, RICHARD I.<br>EMP NAME: TERRY, RICHARD<br>13252 HAWKINS VIEW LANE SE<br>TURNER, OR 97392 | 810700 | 10/10/2002 | CORP | $191,920.00 | U |
| TESKY BARBARA A<br>EMP NAME: TESKY, BARBARA<br>3015 QUINABY RD NE<br>KEIZER, OR 973039727 | 1181700 | 10/11/2002 | CORP | $14,160.00 | U |
| TEUNE DANIEL A<br>EMP NAME: TEUNE, DANIEL<br>13800 SE 282 LN<br>BORING, OR 97009 | 644300 | 10/04/2002 | CORP | $62,000.00 | P |
| THACKERY JOAN M<br>EMP NAME: THACKERY, JOAN<br>PO BOX 181<br>COLUMBIA CITY, OR 97018 | 961100 | 10/11/2002 | CORP<br>CORP | $0.00<br>$194,191.44<br>$194,191.44 | U<br>P |
| THAI, LOAN<br>EMP NAME: THAI, LOAN<br>LOAN P THAI<br>16021 SW SHELTON ST<br>ALOHA, OR 970072083 | 1917200 | 10/15/2002 | CORP | $14,649.20 | U |
| THALE JERRY L<br>EMP NAME: THALE, JERRY<br>4395 GLACIER LILY ST<br>LAKE OSWEGO, OR 97035 | 897003 | 10/11/2002 | CORP | $305,882.64 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| THAPAR, RAJEEV<br>EMP NAME: THAPAR, RAJEEV<br>1901 POST OAK PARK DRIVE #7302<br>HOUSTON, TX 77027 | 1662903 | 10/15/2002 | CORP | $18,928.00 | U |
| THAYER VICTOR R<br>EMP NAME: THAYER, VICTOR R<br>RR1 BOX 17<br>GUIDE ROCK, NE 68942 | 2203800 | 11/18/2002 | CORP | $1,554,000.00 | U |
| THERIOT RONALD J<br>EMP NAME: THERIOT, RONALD J (RON)<br>6821 TOURNAMENT DR<br>HOUSTON, TX 77069-0000 | 1987001 | 10/15/2002 | CORP | $0.00 | U |
| THIBAUT, MARIE JEAN<br>EMP NAME: THIBAUT, MARIE J<br>3610 GLENPINE<br>HOUSTON, TX 77068 | 2222803 | 12/05/2002 | CORP | $395,099.05 | P |
| THIES TERRY R<br>EMP NAME: THIES, TERRY<br>1136 GLAZEMEADOW NE<br>KEIZER, OR 97303 | 832800 | 10/10/2002 | CORP | $151,600.00 | U |
| THOEDE, EILEEN S<br>EMP NAME: THOEDE, EILEEN S<br>16402 DAWNCREST WAY<br>SUGAR LAND, TX 77478 | 1235001 | 10/11/2002 | CORP | $17,080.00 | U |
| THOM TODD H<br>EMP NAME: THOM, TODD<br>2930 SE CLEVELAND DR<br>GRESHAM, OR 97080 | 771200 | 10/09/2002 | CORP | $129,929.55 | P |
| THOM TRACY L<br>EMP NAME: THOM, TRACY<br>23757 SE DOWNEY LN<br>EAGLE CREEK, OR 970227601 | 721100 | 10/08/2002 | CORP | $19,600.00 | P |
| THOM TRACY<br>EMP NAME: THOM, TRACY<br>23757 SE DOWNEY LN<br>EAGLE CREEK, OR 970227601 | 721200 | 10/08/2002 | CORP | $43,112.00 | P |
| THOMAS CHERYL L.<br>EMP NAME: THOMAS, CHERYL<br>4214 NE 72ND AVE.<br>PORTLAND, OR 97218-3619 | 1778602 | 10/15/2002 | CORP | $53,360.00 | P |
| THOMAS GEORGE<br>EMP NAME: THOMAS, GEORGE<br>22, 167TH PL SW<br>BOTHELL, WA 98012-0000 | 2126403 | 10/28/2002 | CORP | $4,271.49 | P |
| THOMAS JERRY W<br>EMP NAME: THOMAS, JERRY<br>416 N RUSSET<br>PORTLAND, OR 97217 | 1064602 | 10/11/2002 | CORP | $4,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Titile Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| THOMAS ROHN R<br>EMP NAME: THOMAS, ROHN<br>20883 S MATTOON RD<br>ESTACADA, OR 97023 | 671500 | 10/07/2002 | CORP | $570,381.52 | P |
| THOMAS SHIRLEY M<br>EMP NAME: THOMAS, SHIRLEY<br>7155 SW SAGERT ST #107<br>TUALATIN, OR 97062 | 1673602 | 10/15/2002 | CORP | $28,053.75 | U |
| THOMAS, WENDELL G.<br>EMP NAME: THOMAS, WENDELL G<br>300 E. HOLLETT<br>TRACY, MN 56175 | 908902 | 10/11/2002 | ETSC | $1,005,535.36 | U |
| THOMPSON DEBRA E<br>EMP NAME: THOMPSON, DEBRA E (DEBBIE)<br>11519 AUTUMN CHASE DR<br>HOUSTON, TX 77065-4927 | 1904803 | 10/15/2002 | CORP | $86,526.81 | U |
| THOMPSON, HEATHER<br>EMP NAME: THOMPSON, HEATHER K<br>906 GRACELAND STREET<br>HOUSTON, TX 77009 | 1742102 | 10/15/2002 | CORP | $18,270.00 | P |
| THOMPSON KIM<br>EMP NAME: THOMPSON, KIM<br>PO BOX 1211<br>SILVERTON, OR 97381 | 2056600 | 10/18/2002 | CORP | $400.00 | P |
| THOMPSON, LARRY<br>EMP NAME: THOMPSON, LARRY D<br>1415 N COTTONWOOD<br>IOLA, KS 66749 | 1688400 | 10/15/2002 | CORP | $501,974.00 | U |
| THOMPSON, RODNEY J.<br>EMP NAME: THOMPSON, RODNEY J<br>13710 BROKEN BRIDGE DR.<br>HOUSTON, TX 77085 | 1912101 | 10/15/2002 | CORP | $0.00 | P |
| THOMPSON, SAMMY JOE<br>EMP NAME: THOMPSON, SAMMY J<br>1502 N. TEXAS ST.<br>FORT STOCKTON, TX 79735 | 1570800 | 10/15/2002 | IGC<br>IGC | $0.00<br>$0.00<br>$0.00 | U<br>P |
| THORMAR HREINN<br>EMP NAME: THORMAR, HREINN<br>11011 SE 271ST STREET<br>KENT, WA 98030-0000 | 365403 | 09/03/2002 | NEPCO | $8,319.00 | P |
| THORN ROBERT I<br>EMP NAME: THORN, ROBERT<br>965 KOALA STREET N<br>SALEM, OR 97303 | 670500 | 10/07/2002 | CORP | $278,160.00 | P |
| THORSON MARLIN E.<br>EMP NAME: THORSON, MARLIN E<br>607 PRATTWOOD CIRCLE<br>SAND SPRINGS, OK 74063 | 1662000 | 10/15/2002 | CORP | $57,931.34 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| THREET NINA K<br>EMP NAME: THREET, NINA K (KAY)<br>14530 CAROLCREST<br>HOUSTON, TX 77079-0000 | 489300 | 09/20/2002 | CORP<br>CORP | $49,842.00<br>$4,650.00<br>$54,492.00 | U<br>P |
| THRONSON JOHN E<br>EMP NAME: THRONSON, JOHN<br>26155 S LOCKSMITH LN<br>ESTACADA, OR 97023 | 2203400 | 11/18/2002 | CORP | $288,000.00 | P |
| THURBER ROBERT W<br>EMP NAME: THURBER, ROBERT W (BOB)<br>1110 SKYLARK DRIVE<br>OMAHA, NE 68144-0000 | 788204 | 10/09/2002 | CORP | $500,000.00 | U |
| TIAHRT PAUL D<br>EMP NAME: TIAHRT, PAUL<br>9823 SE 37 AV<br>MILWAUKIE, OR 97222 | 676400 | 10/07/2002 | CORP | $198,133.00 | U |
| TIDWELL EDDIE E<br>EMP NAME: TIDWELL, EDDIE E<br>134 CONNIE DR<br>ARNAUDVILLE, LA 70512-0000 | 717200 | 10/08/2002 | CORP | $645,689.00 | P |
| TIEDEMANN, CHRIS<br>EMP NAME: TIEDEMANN, CHRIS<br>2585 FOREST VIEW DR.<br>OROVILLE, CA 95966 | 850701 | 10/10/2002 | CORP | $0.00 | P |
| TILLOTSON DIANE C<br>EMP NAME: TILLOTSON, DIANE<br>76456 ALSTON MAYGER RD<br>RAINIER, OR 97048 | 770200 | 10/09/2002 | CORP<br>CORP | $12,099.00<br>$4,650.00<br>$16,749.00 | U<br>P |
| TILLOTSON EDWARD L<br>EMP NAME: TILLOTSON, EDWARD<br>76456 ALSTON MAYGER RD<br>RAINIER, OR 970482002 | 548800 | 10/01/2002 | CORP | $445,143.00 | U |
| TILOTTA ROBERT W<br>EMP NAME: TILOTTA, ROBERT W<br>6019 AUTUMN FOREST<br>HOUSTON, TX 77092-0000 | 338502 | 08/30/2002 | CORP | $13,744.00 | P |
| TIMMS BRYAN H<br>EMP NAME: TIMMS, BRYAN<br>75171 COLUMBIA LN<br>IRRIGON, OR 97844 | 2048000 | 10/17/2002 | CORP | $129,167.34 | U |
| TIMSON JUDY L<br>EMP NAME: TIMSON, JUDY<br>5229 SW BARCLAY CT<br>BEAVERTON, OR 970053642 | 1870500 | 10/15/2002 | EBS, INC | $446,603.12 | P |
| TINGLEY GARY L<br>EMP NAME: TINGLEY, GARY<br>20982 NW MILLICOMO CT<br>PORTLAND, OR 97229 | 908102 | 10/11/2002 | CORP | $265,638.09 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Title Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|-----------|---------|-------------------|-----|
| TINKER JAY J<br>EMP NAME: TINKER, JAY<br>7749 SW ROANOKE DR S<br>WILSONVILLE, OR 970706813 | 737002 | 10/08/2002 | CORP | $15,858.25 | U |
| TINKER RANDY C<br>EMP NAME: TINKER, RANDY<br>18935 S LYONS RD<br>OREGON CITY, OR 97045 | 1500600 | 10/15/2002 | CORP | $149,400.00 | P |
| TINKER, RODNEY L<br>EMP NAME: TINKER, RODNEY<br>241 SE HERING LN<br>MADRAS, OR 97741 | 2012200 | 10/16/2002 | CORP | $152,000.00 | U |
| TIPPERY LYNN M<br>EMP NAME: TIPPERY, LYNN M<br>10615 PROSPECT HILL DR.<br>HOUSTON A S F, TX 77064-0000 | 1630501 | 10/15/2002 | CORP | $13,483.00 | U |
| TITTLE, PAMELA ET AL.<br>EMP NAME: TITTLE, PAMELA ET AL.<br>C/O ROBIN L. HARRISON<br>4000 TWO HOUSEON CENTER<br>909 FANIN ST<br>HOUSTON, TX 77010 | 1392300 | 10/15/2002 | CORP | $0.00 | U |
| TODD JACK L<br>EMP NAME: TODD, JACK<br>731 SE 47 AV<br>PORTLAND, OR 97215 | 674800 | 10/07/2002 | CORP | $94,920.00 | U |
| TOLBERT, VALENCIA R<br>EMP NAME: TOLBERT, VALENCIA<br>15409 NE FARGO PL<br>PORTAND, OR 97230 | 1993203 | 10/15/2002 | CORP<br>CORP | $10,654.45<br>$8,646.60<br>$19,301.05 | U<br>P |
| TOLENTO, ADOLFO<br>EMP NAME: TOLENTO, ADOLFO<br>8776 JOEL CT SE<br>SALEM, OR 97301 | 881800 | 10/10/2002 | CORP | $47,360.00 | P |
| TOLENTO DELFINO<br>EMP NAME: TOLENTO, DELFINO<br>4953 49TH AVE NE<br>SALEM, OR 973053387 | 1782400 | 10/15/2002 | CORP | $8,384.38 | U |
| TOLLER, PATRICIA A.<br>EMP NAME: TOLLER, PATRICIA<br>13826 S. MEYERS RD<br>APT 2112<br>OREGON CITY, OR 97045 | 1701900 | 10/15/2002 | CORP | $20,191.00 | U |
| TOLLESHAUG CRAIG S<br>EMP NAME: TOLLESHAUG, CRAIG<br>254 TRILLIUM ST<br>ST HELENS, OR 97051 | 1100600 | 10/11/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TOMETICH, MICHAEL J<br>EMP NAME: TOMETICH, MICHAEL J<br>12546 E LAUREL LANE<br>SCOTTSDALE, AZ 85259 | 1532803 | 10/15/2002 | CORP | $52,854.00 | U |
| TOMPKINS PHILIP C<br>EMP NAME: TOMPKINS, PHILIP<br>29590 NE PUTNAM RD<br>NEWBERG, OR 97132 | 894802 | 10/10/2002 | CORP | $223,500.00 | U |
| TOMPKINS, ROBIN<br>EMP NAME: TOMPKINS, ROBIN<br>17459 WREN COURT<br>LAKE OSWEGO, OR 97034 | 1942902 | 10/15/2002 | CORP | $204,080.00 | P |
| TONSALL, DAVID J<br>EMP NAME: TONSALL, DAVID J<br>3215 HICKORY GROVE LN.<br>PEARLAND, TX 77584-0000 | 2072503 | 10/21/2002 | CORP | $37,957.00 | U |
| TONSALL EXIE J<br>EMP NAME: TONSALL, EXIE J<br>3215 HICKORY GROVE LANE<br>PEARLAND, TX 77584-0000 | 2064903 | 10/21/2002 | CORP | $10,282.72 | U |
| TOOMAN, ALEX L.<br>EMP NAME: TOOMAN, L ALEX<br>17728 SW BALLARD LANE<br>SHERWOOD, OR 97140 | 1211702 | 10/11/2002 | CORP | $4,830.12 | P |
| TOOMBS, THOMAS<br>EMP NAME: TOOMBS, THOMAS<br>1414 BAIR RD NE<br>KEIZER, OR 97303 | 1614702 | 10/15/2002 | CORP | $106,384.29 | U |
| TOPF MICHAEL P<br>EMP NAME: TOPF, MICHAEL<br>14178 SE EKLUND AV<br>BORING, OR 97009 | 2042700 | 10/17/2002 | CORP | $156,000.00 | P |
| TOTTEN, RAYMOND<br>EMP NAME: TOTTEN, RAYMOND<br>2028 NW SIERRA LN<br>CAMAS, WA 98607 | 1655702 | 10/15/2002 | CORP | $679,145.00 | U |
| TOWNSEND JUDITH G<br>EMP NAME: TOWNSEND, JUDITH G (JUDY)<br>22315 BRIDGEHAVEN<br>KATY, TX 77494-0000 | 1907903 | 10/15/2002 | CORP | $78,931.36 | U |
| TRAGESSER PAMELA L<br>EMP NAME: TRAGESSER, PAMELA L (PAM)<br>138 EAST FOXBRIAR FOREST CIRCLE<br>THE WOODLANDS, TX 773821 | 843202 | 10/10/2002 | CORP | $211,400.40 | P |
| TRAHIN, DWIGHT S<br>EMP NAME: TRAHIN, DWIGHT<br>173 UPLAND DR<br>WOODLAND, WA 98674 | 1614602 | 10/15/2002 | CORP | $70,783.42 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TRAN AGATHA B<br>EMP NAME: TRAN, AGATHA B<br>2130 KILKENNY<br>PEARLAND, TX 77581-0000 | 1772802 | 10/15/2002 | CORP | $65,000.00 | P |
| DINH, TRAN<br>EMP NAME: TRAN, DINH<br>17048 SW IVY GLENN ST<br>BEAVERTON, OR 97007 | 1248702 | 10/11/2002 | CORP | $87,680.00 | P |
| TRAN JOANNE H<br>EMP NAME: TRAN, JOANNE H<br>4323 SUGAR BARS DRIVE<br>FRIENDSWOOD, TX 77546-0000 | 1948202 | 10/15/2002 | CORP | $34,470.00 | U |
| TRAN, MINHHANG N<br>EMP NAME: TRAN, MINHHANG<br>16635 NW TORREY PINES CT<br>BEAVERTON, OR 97006 | 1993500 | 10/15/2002 | CORP | $218,640.00 | P |
| TRANQUILLI SUSAN E<br>EMP NAME: TRANQUILLI, SUSAN E<br>400 AUSTIN AVE<br>PITTSBURGH, PA 15243-0000 | 1524403 | 10/15/2002 | CORP | $54,240.00 | U |
| TRAVERS, JR, ROBERT L<br>EMP NAME: TRAVERS JR, ROBERT L<br>1180 SCROGGINS LANE<br>WALLER, TX 77484-0000 | 2068400 | 10/21/2002 | CORP | $10,450.52 | U |
| TREVINO, JOSE<br>EMP NAME: TREVINO, JOSE<br>2016 MAIN #1713<br>HOUSTON, TX 77002 | 1683403 | 10/15/2002 | CORP | $98,970.07 | U |
| TREVINO LINDA<br>EMP NAME: TREVINO, LINDA<br>4743 WYNNVIEW DRIVE<br>FRIENDSWOOD, TX 77546-0000 | 1911301 | 10/15/2002 | CORP | $0.00 | U |
| TRIBELHORN P KENT<br>EMP NAME: TRIBELHORN, P. KENT<br>1279 BYERS LN<br>FERNDALE, WA 982488970 | 2085800 | 10/22/2002 | CORP | $103,160.00 | P |
| TRICHIA DARLENE<br>EMP NAME: TRICHIA, DARLENE<br>21095 S CLAIRMONT CT<br>OREGON CITY, OR 97045 | 1646800 | 10/15/2002 | CORP | $916.00 | P |
| TRIESCHMAN PAUL A.<br>EMP NAME: TRIESCHMAN, PAUL A<br>3010 ALBANS RD.<br>HOUSTON, TX 77005 | 1782901 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| TRISKA WYN D<br>EMP NAME: TRISKA, WYN<br>PO BOX 1518<br>ESTACADA, OR 97023 | 868000 | 10/10/2002 | CORP | $267,920.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Titile Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TROFHOLZ, ELIZABETH A.(LISA)<br>EMP NAME: TROFHOLZ, LISA A (ELIZABETH)<br>38 TIMBERSTAR ST.<br>SPRING, TX 77382 | 1561801 | 10/15/2002 | CORP | $0.00 | U |
| TROSPER MARY J<br>EMP NAME: TROSPER, MARY<br>407 SW RIVERVIEW AVENUE<br>GRESHAM, OR 97080 | 855800 | 10/10/2002 | CORP | $448,537.00 | P |
| TROST, ANDREW W<br>EMP NAME: TROST, ANDREW W<br>3477 SHIPWAY AVE<br>LONG BEACH, CA 90808-0000 | 1652402 | 10/15/2002 | CORP | $9,641.00 | U |
| TRTEK GARY A<br>EMP NAME: TRTEK, GARY<br>32958 JP WEST RD<br>SCAPPOOSE, OR 97056 | 1178400 | 10/11/2002 | CORP | $186,880.00 | U |
| TRUAX LYLE<br>EMP NAME: TRUAX, LYLE<br>1678 N.E ORENCO STATION PKWY<br>HILLSBORO, OR 97124 | 1182400 | 10/11/2002 | CORP | $160,000.00 | U |
| TRUONG, MICHAEL<br>EMP NAME: TRUONG, MICHAEL<br>5896 BAY POINT DR.<br>LAKE OSWEGO, OR 97035 | 1583100 | 10/15/2002 | CORP | $200,000.00 | U |
| TRUXILLO, WAYNE W<br>EMP NAME: TRUXILLO, WAYNE W<br>10 S BRIAR HOLLOW LN 75<br>HOUSTON, TX 77027 | 1478402 | 10/15/2002 | EESO | $150,000.00 | P |
| TU DENIS C<br>EMP NAME: TU, DENIS C<br>3815 DEER FALLS DRIVE<br>KINGWOOD, TX 77345-0000 | 1213102 | 10/11/2002 | CORP | $64,612.37 | U |
| TUCKER MARILYN J<br>EMP NAME: TUCKER, MARILYN<br>12042 SW CHUKAR TERRACE<br>BEAVERTON, OR 97007 | 1216602 | 10/11/2002 | CORP | $28,963.40 | P |
| TUNG WEIMIN<br>EMP NAME: TUNG, WEIMIN<br>PO BOX 33036<br>PORTLAND, OR 972923036 | 1625802 | 10/15/2002 | CORP | $256,160.00 | P |
| TURBITT, BRUCE R.<br>EMP NAME: TURBITT, BRUCE<br>3930 ROSE VALLEY RD<br>KELSO, WA 98626 | 701900 | 10/07/2002 | CORP | $31,900.00 | U |
| TURMAN, HERBERT D.<br>EMP NAME: TURMAN, HERBERT D (HERB)<br>603 W. 47TH LANE<br>FORT STOCKTON, TX 79735-9525 | 1569800 | 10/15/2002 | IGC<br>IGC | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| TURNER, RICHARD A<br>EMP NAME: TURNER, RICHARD<br>6606 SW 153 AV<br>BEAVERTON, OR 97007 | 2068300 | 10/21/2002 | CORP | $237,760.00 | U |
| TURSA, MARK<br>EMP NAME: TURSA, MARK<br>29714 RIVERVIEW DRIVE<br>RAINIER, OR 97048 | 1388100 | 10/15/2002 | CORP | $330,000.00 | U |
| TUSS CINDY L<br>EMP NAME: TUSS, CINDY<br>2275 WILARK DR NW<br>SALEM, OR 97304 | 1186702 | 10/11/2002 | CORP | $87,665.44 | U |
| TUTTLE, STEVEN H<br>EMP NAME: TUTTLE, STEVEN H (HARRY)<br>BOX 32, 24326 230TH AVE<br>ELDRIDGE, IA 52748-0000 | 1959402 | 10/15/2002 | CORP | $558,353.42 | U |
| TWACHTMAN, CYNTHIA P<br>EMP NAME: TWACHTMAN, CYNTHIA P (CECI)<br>7802 OVERBROOK LN<br>HOUSTON, TX 77063-0000 | 1862701 | 10/15/2002 | CORP | $0.00 | U |
| TYLER ROBERT D<br>EMP NAME: TYLER, ROBERT D<br>3805 BEDFORD AVE<br>OMAHA, NE 68111 | 544500 | 09/30/2002 | CORP | $113,916.54 | U |
| TYMKOWICZ JOHN<br>EMP NAME: TYMKOWICZ, JOHN<br>55516 E HWY 224<br>ESTACADA, OR 97023 | 635902 | 10/04/2002 | CORP | $73,285.80 | U |
| TYSELING E A<br>EMP NAME: TYSELING, E ARLENE<br>ARLENE TYSELING<br>15080 SW HIGHPOINT DR<br>SHERWOOD, OR 971408546 | 960900 | 10/11/2002 | CORP<br>CORP | $0.00<br>$105,818.56<br>$105,818.56 | U<br>P |
| UECKERT ALLEN<br>EMP NAME: UECKERT, ALLEN<br>1920 W. LAMAR<br>HOUSTON, TX 77019-0000 | 1505302 | 10/15/2002 | CORP | $22,711.00 | U |
| ULMEN, JEFFREY A.<br>EMP NAME: ULMEN, JEFFREY<br>41890 SE DOVER CT<br>SANDY, OR 97055 | 628200 | 10/04/2002 | CORP | $150,273.00 | P |
| UNDERWOOD PAULA A<br>EMP NAME: UNDERWOOD, PAULA<br>16512 S ARROWHEAD DR<br>OREGON CITY, OR 97045 | 1169402 | 10/11/2002 | CORP | $145,412.34 | P |
| UNRAH, JERYL L.<br>EMP NAME: UNRUH, JERYL L<br>RT 1 BOX 151<br>GREENSBURG, KS 67054-0000 | 811200 | 10/10/2002 | CORP | $626,769.64 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| UNRUH, MARILYN D<br>EMP NAME: UNRUH, MARILYN D (DIANNE)<br>RT 1 BOX 151<br>GREENSBURG, KS 67054-0000 | 843800 | 10/10/2002 | CORP | $374,252.45 | U |
| UNVERZAUT, ANDREW L.<br>EMP NAME: UNVERZAGT, ANDREW L<br>18606 AUTUMN BREEZE<br>SPRING, TX 77379 | 1615202 | 10/15/2002 | EBS, INC | $18,999.00 | U |
| UPTON DAVID H<br>EMP NAME: UPTON, DAVID H<br>17410 SPRING CRK FOREST<br>SPRING, TX 77379-0000 | 1817100 | 10/15/2002 | CORP | $1,100,000.00 | U |
| URQUIDEZ AUDELIO H<br>EMP NAME: URQUIDEZ, AUDELIO<br>4064 WYANT CT NE<br>SALEM, OR 97305 | 1214600 | 10/11/2002 | CORP | $58,563.00 | U |
| UTTER ERNEST<br>EMP NAME: UTTER, ERNEST<br>27850 SE KNOX RD<br>BORING, OR 97009 | 663302 | 10/07/2002 | CORP | $617,070.72 | U |
| UWAGBAE JOHN E<br>EMP NAME: UWAGBAE, JOHN<br>2729 NE DEKUM<br>PORTLAND, OR 97211 | 1203300 | 10/11/2002 | CORP | $150,000.00 | U |
| VAKIL, QAMAR (KRAMER)<br>EMP NAME: VAKIL, QAMAR (KRAMER)<br>VAKIL NNG<br>1111 S 103RD ST 430<br>OMAHA, NE 681241072 | 1824300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| VALACH, WILLIAM J<br>EMP NAME: VALACH, WILLIAM<br>6205 SE 20<br>PORTLAND, OR 97202 | 810802 | 10/10/2002 | CORP | $153,325.96 | U |
| VALENCIA LAURA P<br>EMP NAME: VALENCIA, LAURA P<br>14579 MISTY MEADOW LN<br>HOUSTON, TX 77079-0000 | 1204601 | 10/11/2002 | CORP | $0.00 | U |
| VALLIANI, AL-AMYN H.<br>EMP NAME: VALLIANI, AL-AMYN H<br>5556 NEW TERRITORY BLVD.<br>#5202<br>SUGAR LAND, TX 77479 | 807802 | 10/10/2002 | CORP | $60,167.76 | U |
| VANBOSSUYT DAVID P<br>EMP NAME: VANBOSSUYT, DAVID<br>14700 NE SPRING CREEK LN<br>NEWBERG, OR 97132 | 838002 | 10/10/2002 | CORP | $364,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| CALCAR, ROBERT VAN<br>EMP NAME: VANCALCAR, ROBERT<br>P.O. BOX 871503<br>VANCOUVER, WA 98687-1503 | 924100 | 10/11/2002 | CORP | $352,000.00 | P |
| VANCOELEN, KENNETH W<br>EMP NAME: VANCOELEN, KENNETH<br>4816 SE ROBIN RD<br>MILWAUKIE, OR 97267 | 912900 | 10/11/2002 | CORP | $164,777.50 | P |
| VANDEBERGHE VICTOR<br>EMP NAME: VANDEBERGHE, VICTOR<br>16576 LURAY AV NE<br>SILVERTON, OR 97381 | 896900 | 10/11/2002 | CORP | $517,000.00 | P |
| VANDERZANDEN KATHRYN M<br>EMP NAME: VANDERZANDEN, KATHRYN<br>5795 SW RIVER RD<br>HILLSBORO, OR 97123 | 1741400 | 10/15/2002 | CORP | $27,696.22 | P |
| VANDERZANDEN, MELVIN W<br>EMP NAME: VANDERZANDEN, MELVIN<br>48470 NW NARUP RD<br>BANKS, OR 97106 | 2129200 | 10/21/2002 | CORP | $223,600.00 | P |
| VANDEVENTER DONALD<br>EMP NAME: VANDEVENTER, DONALD<br>PO BOX 392<br>BOARDMAN, OR 97818 | 715102 | 10/08/2002 | CORP | $27,070.81 | U |
| VANDEWETTERING MARI E<br>EMP NAME: VANDEWETTERING, MARI<br>6235 SW TAYLORS FERRY RD<br>PORTLAND, OR 97219 | 1166402 | 10/11/2002 | CORP | $45,292.00 | U |
| VANDYKE, DAVID<br>EMP NAME: VANDYKE, DAVID<br>29599 NW QUAIL RUN DR<br>GASTON, OR 97119 | 2157403 | 11/05/2002 | CORP | $251,004.99 | P |
| VANHOUTEN, BERNARD<br>EMP NAME: VANHOUTEN, BERNARD<br>950 NE 34 PL<br>CANBY, OR 97013 | 1961700 | 10/15/2002 | CORP | $10,221.28 | P |
| VANHOUTEN ELIZABETH<br>EMP NAME: VANHOUTEN, ELIZABETH<br>5123 DORY CT N<br>KEIZER, OR 973037507 | 1668200 | 10/15/2002 | CORP | $28,717.00 | P |
| VANKLEEK JAMES<br>EMP NAME: VANKLEEK, JAMES<br>15275 SW 94 AV<br>TIGARD, OR 97224 | 893502 | 10/10/2002 | CORP | $77,744.50 | P |
| VANN GARY A<br>EMP NAME: VANN, GARY<br>18590 GOETZ RD<br>GLADSTONE, OR 97027 | 716103 | 10/08/2002 | CORP | $248,760.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|-------------|-----------|---------|------------------|-----|
| VANWYNGARDEN STUART J<br>EMP NAME: VANWYNGARDEN, STUART<br>4361 CLOUDVIEW DR S<br>SALEM, OR 97302 | 793800 | 10/09/2002 | CORP | $280,000.00 | U |
| VARGAS ESPERANZA<br>EMP NAME: VARGAS, ESPERANZA (HOPE)<br>232RUSTIC OAKS DR.<br>LEAGUE CITY, TX 77573 | 1475805 | 10/15/2002 | CORP<br>CORP<br>CORP | $0.00<br>$0.00<br>$0.00<br>$0.00 | U<br>P<br>A |
| VARGO, MICHAEL S.<br>EMP NAME: VARGO, MICHAEL S (MIKE)<br>46 JAMES LN BOX 355<br>PINEDALE, WY 82941 | 921300 | 10/11/2002 | CORP | $23,283.68 | U |
| VASQUEZ, MIKE A.<br>EMP NAME: VASQUEZ, MIKE A<br>PO BOX 614<br>FRANKLIN, TX 778560614 | 1666800 | 10/15/2002 | CORP | $0.00 | P |
| VASQUEZ RAYMOND R<br>EMP NAME: VASQUEZ, RAYMOND R (RICHARD)<br>2304 PALOMAR DR<br>ROSWELL, NM 88201-0000 | 1545801 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| VASUT ANTHONY<br>EMP NAME: VASUT, ANTHONY (TONY)<br>9119 FRIENDSHIP<br>HOUSTON, TX 77080 | 785402 | 10/09/2002 | ENA | $6,841.00 | U |
| VAUGHN ANN<br>EMP NAME: VAUGHN, ANN<br>4759 W ALABAMA<br>HOUSTON, TX 77027 | 1662503 | 10/15/2002 | CORP<br>CORP | $4,012.82<br>$466.68<br>$4,479.50 | U<br>P |
| VEARIEL ROBIN J<br>EMP NAME: VEARIEL, ROBIN J<br>409 WINDSOR DR<br>FRIENDSWOOD, TX 77546-0000 | 1484602 | 10/15/2002 | CORP | $11,002.54 | P |
| VEATCH STEPHEN T<br>EMP NAME: VEATCH, STEPHEN T<br>1214 MERLINS OAKS DRIVE<br>SPRING, TX 77379-3671 | 1160001 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| VELA EMILIANO<br>EMP NAME: VELA, EMILIANO<br>1462 STOP 18D<br>ZAPATA, TX 78076 | 487600 | 09/20/2002 | CORP | $252,217.79 | U |
| VELKY, JAMES R<br>EMP NAME: VELKY, JAMES R (JIM)<br>407 W SYCAMORE<br>OGDEN, IA 50212-0000 | 1669702 | 10/15/2002 | ETSC | $786,867.25 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| VENEZIO RICHARD P<br>EMP NAME: VENEZIO, RICHARD P (RICH)<br>13019 BRAMBLE COURT<br>LOCKPORT, IL 60441-0000 | 538300 | 09/26/2002 | CORP | $67,215.80 | U |
| VERBECK, CARROLL T.<br>EMP NAME: VERBECK, CARROLL<br>14807 SE GRAHAM RD.<br>VANCOUVER, WA 98683 | 1908302 | 10/15/2002 | CORP | $144,720.00 | P |
| VERDOORN LEON D<br>EMP NAME: VERDOORN, LEON<br>7130 SE COTTRELL RD<br>GRESHAM, OR 97080 | 1674201 | 10/15/2002 | CORP | $451,440.00 | P |
| VESIK JOHN M<br>EMP NAME: VESIK, JOHN<br>75080 LOST CREEK RD<br>CLATSKANIE, OR 97016 | 1685700 | 10/15/2002 | CORP | $40,431.12 | U |
| VEZZANI, CHERYL L<br>EMP NAME: VEZZANI, CHERYL<br>15831 SE LARK AV<br>MILWAUKIE, OR 97267 | 653200 | 10/07/2002 | CORP | $206,000.00 | P |
| VIALL H VERNON<br>EMP NAME: VIALL, VERNON<br>POB 785<br>BOARDMAN, OR 97818 | 1663202 | 10/15/2002 | CORP | $15,803.93 | U |
| VICKERS, FRANK W.<br>EMP NAME: VICKERS, FRANK W<br>5703 CIELIO BAY CT<br>HOUSTON, TX 77041 | 1597301 | 10/15/2002 | ENA | $0.00 | P |
| VIGIL ROBERT A<br>EMP NAME: VIGIL, ROBERT<br>1357 NE BROWN DR<br>MADRAS, OR 97741 | 1149600 | 10/11/2002 | CORP | $160,000.00 | P |
| VIGNAROLI, DONALD D<br>EMP NAME: VIGNAROLI, DONALD D<br>5824 BAY MEADOWS RD<br>OMAHA, NE 68127-0000 | 1708800 | 10/15/2002 | CORP | $0.00 | P |
| VILLAMAYOR, FEDERICO<br>EMP NAME: VILLAMAYOR, FEDERICO D<br>(DERRICK)<br>901 LUELLA AVE<br>DEER PARK, TX 77536 | 1951301 | 10/15/2002 | CORP | $0.00 | P |
| VILLANUEVA, CHANTELLE R.<br>EMP NAME: VILLANUEVA, CHANTELLE R<br>8939 WALD ROAD<br>HOUSTON, TX 77034 | 2097403 | 10/23/2002 | CORP | $0.00 | U |

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| VILLAREAL, VALERIE M<br>EMP NAME: VILLAREAL, VALERIE M<br>101 STRATFORD ST<br>APT 207<br>HOUSTON, TX 77006-3348 | 2020201 | 10/16/2002 | CORP | $5,223.00 | P |
| VILLARREAL LILLIAN G<br>EMP NAME: VILLARREAL, LILLIAN G<br>7602 VISTA VERDE<br>HOUSTON, TX 77087-0000 | 1583802 | 10/15/2002 | CORP | $813.44 | P |
| VILLARREAL, NORMA<br>EMP NAME: VILLARREAL, NORMA E<br>1206 SUNDROP PL<br>ROUND ROCK, TX 786647875 | 686102 | 10/07/2002 | CORP | $39,993.47 | U |
| VISTAUNET CASSANDRA L<br>EMP NAME: VISTAUNET, CASSANDRA<br>19640 DEBORA DR<br>BORING, OR 97009 | 908200 | 10/11/2002 | CORP<br>CORP | $0.00<br>$55,046.96<br>$55,046.96 | U<br>P |
| VITER VANCE<br>EMP NAME: VITER, VANCE<br>31117 S GRIMM RD<br>MOLALLA, OR 97038 | 834000 | 10/10/2002 | CORP | $210,880.00 | P |
| VOGEL, ELIZABETH A<br>EMP NAME: VOGEL, ELIZABETH A<br>7430 COBBS OAK LN<br>ROSHARON, TX 77583 | 1862200 | 10/15/2002 | CORP | $21,183.66 | U |
| VOLLMER, ALLAN L<br>EMP NAME: VOLLMER, ALLAN L<br>6420 JET PILOT TRAIL<br>TALLAHASSEE, FL 32309 | 571003 | 09/30/2002 | CORP | $710,000.00 | U |
| VOLZ ELIZABETH<br>EMP NAME: VOLZ, ELIZABETH<br>15410 NE 26 AV<br>VANCOUVER, WA 98686 | 1511702 | 10/15/2002 | CORP | $306,989.00 | U |
| VOS, THERESA<br>EMP NAME: VOS, THERESA D<br>9635 THERRELL DR.<br>HOUSTON, TX 77064 | 1722202 | 10/15/2002 | CORP | $19,470.20 | U |
| VOTAW, WAYMON R., JR.<br>EMP NAME: VOTAW JR, WAYMON R<br>6710 HIGH KNOLL DRIVE<br>SUGAR LAND, TX 77479 | 2035102 | 10/15/2002 | CORP | $13,866.19 | U |
| WACHTER PHYLLIS M<br>EMP NAME: WACHTER, PHYLLIS<br>47900 SE WAGONEER LOOP DR<br>SANDY, OR 97055 | 907902 | 10/11/2002 | CORP | $25,639.19 | U |
| WACKER, ALAN L<br>EMP NAME: WACKER, ALAN L<br>611 S SPRUCE ST<br>GREENSBURG, KS 670541945 | 698402 | 10/07/2002 | CORP | $688,335.56 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WACKER, JOHN M.<br>EMP NAME: WACKER, JOHN<br>4641 N E SHAVER<br>PORTLAND, OR 97213 | 2063402 | 10/21/2002 | CORP | $150,000.00 | U |
| WADE CALVIN C<br>EMP NAME: WADE, CALVIN<br>20000 NIEDERBERGER RD<br>DUNDEE, OR 97115 | 1719900 | 10/15/2002 | CORP | $152,000.00 | P |
| WADE, JERRY A<br>EMP NAME: WADE, JERRY A<br>423 SOUTH POPLAR<br>GREENSBURG, KS 67054 | 569200 | 09/30/2002 | CORP | $0.00 | U |
| WAHR ANNE E<br>EMP NAME: WAHR, ANNE<br>2926 SE MAIN ST<br>PORTLAND, OR 97214 | 1189602 | 10/11/2002 | CORP<br>CORP | $0.00<br>$17,407.04<br>$17,407.04 | U<br>P |
| WAIDELICH GEORGE<br>EMP NAME: WAIDELICH, GEORGE<br>2357 DAPPLEGRAY LN<br>WALNUT CREEK, CA 94596-0000 | 1229602 | 10/11/2002 | EESO | $5,175.00 | U |
| WAITMAN, JOSEPH L<br>EMP NAME: WAITMAN, JOSEPH<br>30700 S HWY 170<br>CANBY, OR 97013 | 1804902 | 10/15/2002 | CORP | $246,902.14 | P |
| WALDEN MARK B<br>EMP NAME: WALDEN, MARK<br>3218 HOFFMAN RD SE<br>OLYMPIA, WA 98501 | 1666502 | 10/15/2002 | CORP | $39,643.00 | U |
| WALDEN SHIRLEY J<br>EMP NAME: WALDEN, SHIRLEY J<br>1852 COTTAGE BAY CT<br>LEAGUE CITY, TX 775737717 | 1480702 | 10/15/2002 | CORP | $242,222.28 | U |
| WALDENBURG MICHAEL P<br>EMP NAME: WALDENBURG, MICHAEL P (MIKE)<br>27791 OLINDA TRAIL<br>LINDSTROM, MN 55045-0000 | 787900 | 10/09/2002 | CORP | $11,314.91 | P |
| WALES ROBERT E<br>EMP NAME: WALES, ROBERT<br>29753 S HULT RD<br>COLTON, OR 97017 | 1932700 | 10/15/2002 | CORP | $248,385.36 | P |
| WALKER, BLAKE M<br>EMP NAME: WALKER, BLAKE M<br>12906 AZALEA CREEK TRAIL<br>HOUSTON, TX 77065 | 1489202 | 10/15/2002 | CORP | $5,645.00 | U |
| WALKER CECIL M<br>EMP NAME: WALKER, CECIL M<br>2575 WALKER LANE<br>MALABAR, FL 32950-0000 | 1777002 | 10/15/2002 | CORP | $1,861,950.81 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WALKER CHRISTINE J<br>EMP NAME: WALKER, CHRISTINE<br>9655 NE PARRISH RD<br>NEWBERG, OR 97132 | 1196802 | 10/11/2002 | CORP | $471,200.00 | U |
| WALKER DEREK T<br>EMP NAME: WALKER, DEREK<br>602 E MAIN ST<br>MOLALLA, OR 97038 | 1771700 | 10/15/2002 | CORP | $16,960.00 | P |
| WALKER DOSS E<br>EMP NAME: WALKER, DOSS<br>9655 NE PARRISH RD<br>NEWBERG, OR 97132 | 1197002 | 10/11/2002 | CORP | $376,640.00 | U |
| WALKER JUNE<br>EMP NAME: WALKER, JUNE P<br>JUNE P WALKER<br>3634 GREENACRES PLACE DR UNIT 264<br>BOSSIER CITY, LA 711112139 | 2072301 | 10/21/2002 | CORP | $11,980.00 | U |
| KONA KATHRYN W<br>EMP NAME: WALKER, KATHRYN<br>116 NE BRIDGETON RD<br>PORTLAND, OR 97211-1045 | 1753100 | 10/15/2002 | CORP | $118,960.00 | P |
| WALLACE, JAMES W<br>EMP NAME: WALLACE, JAMES W (JIM)<br>1507 W HORNBECK<br>FORT STOCKTON, TX 79735-0834 | 1518500 | 10/15/2002 | CORP | $0.00 | P |
| WALLACE, PHILIP H.<br>EMP NAME: WALLACE, PHILIP<br>15310 S.E. LA CRESCENTA WY.<br>MILWAUKIE, OR 97267 | 808402 | 10/10/2002 | CORP | $344,973.67 | U |
| WALLACE TONETTE G<br>EMP NAME: WALLACE, TONETTE G<br>270 EL DORADO BLVD<br>#1506<br>WEBSTER, TX 77598 | 2074800 | 10/18/2002 | CORP | $13,031.58 | U |
| WALLACE, VERYLL A.<br>EMP NAME: WALLACE, VERYLL<br>15310 S.E. LA CRESCENTA WY<br>MILWAUKIE, OR 97267 | 808302 | 10/10/2002 | CORP | $169,840.34 | U |
| WALLER MARTHA SUE<br>EMP NAME: WALLER, MARTHA S<br>2649 BONNETT POND RD<br>CHIPLEY, FL 32428 | 436800 | 09/13/2002 | CORP | $253,367.24 | U |
| WALLIS BRUCE R<br>EMP NAME: WALLIS, BRUCE<br>1405 17TH AVE RM 604<br>LONGVIEW, WA 98632 | 1731502 | 10/15/2002 | CORP | $436,569.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WALTERS, GARETH W.<br>EMP NAME: WALTERS, GARETH W<br>A1502<br>500 EAU CLAIRE AVE. SW<br>CALGARY AB T2P 3R8<br>CANADA | 2113000 | 10/15/2002 | CORP | $645,865.37 | U |
| WALTERS, KRISTI L.<br>EMP NAME: WALTERS, KRISTI<br>19841 RIVER RD. - APT. G<br>GLADSTONE, OR 97027 | 1590802 | 10/15/2002 | CORP | $105,743.34 | U |
| WALTON, CYNTHIA J.<br>EMP NAME: WALTON, CYNTHIA J<br>8111 HIDDEN TRAIL LN.<br>SPRING, TX 77379 | 739501 | 10/08/2002 | CORP | $0.00 | U |
| WALTON MARK A<br>EMP NAME: WALTON, MARK A<br>6826 STONEWATER<br>HOUSTON, TX 77084-0000 | 2148302 | 10/31/2002 | CORP | $197,033.82 | U |
| WALTOSZ, GARRETT P.<br>EMP NAME: WALTOSZ, GARRETT<br>7020 NE JUNIPER RIDGE RD<br>REDMOND, OR 97756 | 1167500 | 10/11/2002 | CORP | $229,520.00 | U |
| WAMPLER CHARLES W<br>EMP NAME: WAMPLER, CHARLES W (CHARLIE)<br>680 E BASSE RD #403<br>SAN ANTONIO, TX 78209 | 2148100 | 10/31/2002 | CORP | $544,088.00 | P |
| WAMRE ROBERT J<br>EMP NAME: WAMRE, ROBERT<br>2970 MADRONA DR<br>LONGVIEW, WA 98632 | 715500 | 10/08/2002 | CORP | $456,636.88 | U |
| WANDELL, TIMOTHY J.<br>EMP NAME: WANDELL, TIMOTHY<br>9840 SW SADDLE DRIVE<br>BEAVERTON, OR 97008 | 1238802 | 10/11/2002 | CORP | $126,720.00 | P |
| WANG JUN<br>EMP NAME: WANG, JUN<br>1901 BUTTERFIELD RD<br>SUITE 1000<br>DOWNERS GROVE, IL 60515-0000 | 2201700 | 10/20/2002 | CORP | $24,000.00 | P |
| WANG, NAI-CHUNG J<br>EMP NAME: WANG, NAI-CHUNG J (JESSIE)<br>8156 GOLF GREEN CIRCLE<br>HOUSTON, TX 77036 | 1811300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WANG, STEVE<br>EMP NAME: WANG, STEVE H<br>3505 SAGE #2305<br>HOUSTON, TX 77056 | 1522804 | 10/15/2002 | ENA | $0.00 | U |

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|----|
| WAPNER, BETH L.<br>EMP NAME: WAPNER, BETH L<br>6542 REFLECTION DR<br>APT 1139<br>SAN DIEGO, CA 92124-5135 | 1451401 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WARD CHARLES C<br>EMP NAME: WARD, CHARLES C (CHUCK)<br>318 ELECTRA<br>HOUSTON, TX 77024-0000 | 1500002 | 10/15/2002 | ENA<br>CORP | $21,000.00 | U<br>U |
| WARD DENICE I<br>EMP NAME: WARD, DENICE<br>849 S OLEANDER<br>CORNELIUS, OR 97113 | 1907602 | 10/15/2002 | CORP | $0.00 | U |
| WARD ELLALEA T<br>EMP NAME: WARD, ELLALEA T (TEDDY)<br>2223 GRAY FALLS<br>HOUSTON, TX 77077-6111 | 1213700 | 10/11/2002 | CORP | $161,520.00 | U |
| WARD, JAMES R.<br>EMP NAME: WARD, JAMES R<br>402 S MENDEL<br>FORT STOCKTON, TX 79735 | 1546600 | 10/15/2002 | CORP | $0.00 | P |
| WARD KIMBERLY S<br>EMP NAME: WARD, KIMBERLY S (KIM)<br>1407 S. YORK STREET<br>DENVER, CO 80210 | 1524602 | 10/15/2002 | CORP | $18,952.50 | U |
| WARD, LINDA<br>EMP NAME: WARD, LINDA M<br>5107 NASSAU RD<br>HOUSTON, TX 77021 | 1942200 | 10/15/2002 | CORP | $0.00 | P |
| WARD THOMAS G<br>EMP NAME: WARD, THOMAS<br>9441 SE CARNABY WY<br>PORTLAND, OR 97266 | 2051600 | 10/18/2002 | CORP | $347,887.84 | U |
| WARE WELDON M<br>EMP NAME: WARE, WELDON M<br>3022 LAKE CRESCENT<br>KINGWOOD, TX 77339-0000 | 735301 | 10/08/2002 | CORP | $0.00 | P |
| WARNER JOSEPH W<br>EMP NAME: WARNER, JOSEPH<br>1004 CHARLES ST<br>NEWBERG, OR 97132 | 2175800 | 11/12/2002 | CORP | $188,874.32 | P |
| WARNER, KRISTIN L<br>EMP NAME: WARNER, KRISTIN<br>57812 N MORSE RD<br>WARREN. OR 97053 | 1249202 | 10/11/2002 | CORP | $162,084.64 | U |
| WARNER, TRACI L<br>EMP NAME: WARNER, TRACI L<br>13011 FAR POINT MANOR<br>CYPRESS, TX 77429 | 1167704 | 10/11/2002 | CORP | $32,241.17 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WARREN K DEBORAH<br>EMP NAME: WARREN, DEBORAH<br>PO BOX 246<br>IONE, OR 97843 | 1145800 | 10/11/2002 | CORP | $200,000.00 | P |
| WARWICK, TODD<br>EMP NAME: WARWICK, TODD C<br>15811 COUNTRY TRAIL<br>TOMBALL, TX 77377 | 1496604 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WASAFF GEORGE<br>EMP NAME: WASAFF, GEORGE<br>38 FIREFALL COURT<br>THE WOODLANDS, TX 77380-0000 | 2037403 | 10/17/2002 | CORP | $5,411,627.00 | U |
| WASHINGTON, KATHY A<br>EMP NAME: WASHINGTON, KATHY A<br>1663 MEADOW GREEN DR<br>MISSOURI CITY, TX 77489-0000 | 1750604 | 10/15/2002 | CORP | $92,372.50 | U |
| WASHINGTON, KATHY A<br>EMP NAME: WASHINGTON, KATHY A<br>1663 MEADOW GREEN DR<br>MISSOURI CITY, TX 77489-0000 | 1750605 | 10/15/2002 | CORP | $393,575.77 | U |
| WATERMAN ANDY R<br>EMP NAME: WATERMAN, ANDY<br>2117 NW 16<br>GRESHAM, OR 97030 | 1641600 | 10/15/2002 | CORP | $136,000.00 | U |
| WATKINS ALAN S<br>EMP NAME: WATKINS, ALAN S<br>1186 SOUTH 1500 WEST<br>VERNAL, UT 84078 | 659700 | 10/07/2002 | CORP | $743,835.92 | P |
| WATKINS, CAROLYN M<br>EMP NAME: WATKINS, CAROLYN<br>10030 SW WALNUT 8<br>TIGARD, OR 97223 | 1959102 | 10/15/2002 | CORP | $157,024.88 | P |
| WATKINS, GARY<br>EMP NAME: WATKINS, GERALD<br>P.O. BOX 552<br>HEPPNER, OR 97836 | 1985300 | 10/15/2002 | CORP | $9,840.00 | P |
| WATKINS MARIE<br>EMP NAME: WATKINS, MARIE<br>3818 FLORINDA<br>HOUSTON, TX 77021-0000 | 1664400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WATKINS VEL A<br>EMP NAME: WATKINS, VEL A<br>401 PECAN GROVE LANE<br>DICKINSON, TX 77539-0000 | 1172103 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WATLINGTON, LYNDA D.<br>EMP NAME: WATLINGTON, LYNDA D<br>3104 AUTUMN LEAF DRIVE<br>FRIENDSWOOD, TX 77546 | 2115000 | 10/24/2002 | CORP | $0.00 | P |
| WATSON, DENYS<br>EMP NAME: WATSON, DENYS<br>3306 DUCHESS PARK LANE<br>FRIENDSWOOD, TX 77546 | 500405 | 09/23/2002 | ENA | $25,152.90 | U |
| WATSON KIMBERLY S<br>EMP NAME: WATSON, KIMBERLY S<br>2001 HOLCOMBE BLVD #2406<br>HOUSTON, TX 77030-0000 | 1868103 | 10/15/2002 | CORP | $1,131,913.00 | U |
| WATSON, SCOTT ALLEN<br>EMP NAME: WATSON, SCOTT A<br>3306 DUCHESS PARK LANE<br>FRIENDSWOOD, TX 77546 | 500503 | 09/23/2002 | EES, INC | $25,000.00 | U |
| WATSON SHANE R<br>EMP NAME: WATSON, SHANE<br>20308 NE 159TH AVENUE<br>BATTLEGROUND, WA 98604 | 1767800 | 10/15/2002 | CORP | $54,000.00 | P |
| WEAKLY JUDITH A<br>EMP NAME: WEAKLY, JUDITH A (JUDY)<br>6015 OAK STREET<br>OMAHA, NE 68106-0000 | 1477402 | 10/15/2002 | CORP | $0.00 | U |
| WEATHERSPOON PATRICIA A<br>EMP NAME: WEATHERSPOON, PATRICIA A<br>12055 CIRCLE DRIVE EAST<br>HOUSTON, TX 77071-0000 | 2040502 | 10/17/2002 | CORP | $571,541.00 | P |
| WEATHERSTON, MARY<br>EMP NAME: WEATHERSTONE, MARY B<br>3011 MANILA LANE<br>HOUSTON, TX 77043 | 1601500 | 10/15/2002 | CORP | $0.00 | P |
| WEAVER M VERONICA<br>EMP NAME: WEAVER, VERONICA M<br>237 R L MOFFETT STREET<br>GOODRICH, TX 77335 | 1770001 | 10/15/2002 | CORP | $650,911.00 | U |
| WEBB MARVIN W.<br>EMP NAME: WEBB, MARVIN<br>25560 S. WINDY HILL RD.<br>ESTACADA, OR 97023 | 1673500 | 10/15/2002 | CORP | $56,880.00 | U |
| WEBER CHRISTINE S<br>EMP NAME: WEBER, CHRISTINE S<br>335 NORRIS COURT<br>SAN RAMON, CA 94583-0000 | 1181100 | 10/11/2002 | CORP | $9,279.00 | U |
| WEBER GEORGE S<br>EMP NAME: WEBER, GEORGE<br>349 ROY LN<br>KELLER, TX 762482356 | 1737300 | 10/15/2002 | CORP | $0.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WEBER, GLENN R<br>EMP NAME: WEBER, GLENN<br>1137 SE 51 AV<br>HILLSBORO, OR 97123 | 843500 | 10/10/2002 | CORP | $368,240.00 | P |
| WEBER, KURT A<br>EMP NAME: WEBER, KURT A<br>1931 WASHINGTON ST.<br>BEATRICE, NE 68310-3214 | 1687202 | 10/15/2002 | CORP | $6,431.93 | U |
| WEBERG TERRI L<br>EMP NAME: WEBERG, TERRI<br>15902 NW 11TH AV<br>RIDGEFIELD, WA 98642 | 1571902 | 10/15/2002 | CORP | $93,315.51 | P |
| WEEKLEY ALICE K<br>EMP NAME: WEEKLEY, ALICE K<br>19602 COTTAGE PARK CR<br>HOUSTON, TX 77094-0000 | 1472002 | 10/15/2002 | CORP | $529,036.32 | U |
| WEEKEY, DEANNA M.<br>EMP NAME: WEEKLY, DEANNA M<br>3014 112TH ST N<br>TEXAS CITY, TX 77591 | 615100 | 10/03/2002 | CORP | $0.00 | P |
| WEEMS, WOODROW E<br>EMP NAME: WEEMS, WOODROW E (WOODY)<br>5755 GLENWOOD TRAIL<br>FLAGSTAFF, AZ 86004-0000 | 1856102 | 10/15/2002 | ETSC | $61,327.00 | P |
| WEHRING LINDA<br>EMP NAME: WEHRING, LINDA<br>1831 CRYSTAL COURT<br>HOUSTON, TX 77008-0000 | 1697002 | 10/15/2002 | CORP<br>CORP | $0.00<br>$34,005.34<br><br>$34,005.34 | U<br>P |
| WEI, YI<br>EMP NAME: WEI, YI<br>10528 SUNNY BROOKE LN<br>POTOMAC, MD 20854 | 418103 | 09/12/2002 | ENW LLC | $3,342.50 | P |
| WEIDLER, PETER E<br>EMP NAME: WEIDLER, PETER E<br>1213 ASHLAND ST<br>HOUSTON, TX 770086719 | 538101 | 09/26/2002 | CORP | $264,418.00 | U |
| WEIJO RICHARD O<br>EMP NAME: WEIJO, RICHARD<br>8110 SW BOND ST<br>TIGARD, OR 97224 | 385700 | 09/06/2002 | CORP<br>CORP | $6,253.67<br>$2,707.42<br><br>$8,961.09 | U<br>P |
| WEISSELBERG ALEX<br>EMP NAME: WEISSELBERG, ALEX<br>11926 N DURRETTE DR<br>HOUSTON, TX 77024-0000 | 1986400 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br><br>$0.00 | U<br>P |
| WEISSENFELS MARK<br>EMP NAME: WEISSENFELS, MARK<br>PO BOX 255<br>MT ANGEL, OR 97362 | 864102 | 10/10/2002 | CORP | $195,920.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WEITEKAMP JAMES C<br>EMP NAME: WEITEKAMP, JAMES C<br>P. O. BOX 580514<br>HOUSTON, TX 77258-0514 | 1753002 | 10/15/2002 | CORP | $6,841.93 | U |
| WEITHMAN TIMOTHY C<br>EMP NAME: WEITHMAN, TIMOTHY C (TIM)<br>8215 HAMPTON BLUFF TRL<br>CHESTERFIELD, VA 238322020 | 1735802 | 10/15/2002 | EESO | $118,299.50 | P |
| WELSCHER, NORMA<br>EMP NAME: WELSCHER, NORMA A<br>12063 MISTYVALLEY DR.<br><br>HOUSTON, TX 77066 | 1574600 | 10/15/2002 | CORP | $2,069.42 | P |
| WENDE ROGER W<br>EMP NAME: WENDE, ROGER<br>2806 NE 17 AV<br>PORTLAND, OR 97212 | 1778700 | 10/15/2002 | CORP | $145,536.00 | U |
| WENDLAND, BRUCE H.<br>EMP NAME: WENDLAND, BRUCE<br>19775 S.W. MT. HOME RD<br>SHERWOOD, OR 97140 | 962102 | 10/11/2002 | CORP | $207,164.03 | P |
| WENDLAND KATHLEEN<br>EMP NAME: WENDLAND, KATHLEEN<br>3301 NE SHAVER ST<br>PORTLAND, OR 97212 | 1517902 | 10/15/2002 | CORP | $45,844.80 | U |
| WENZEL, JOHN MATTHEW<br>EMP NAME: WENZEL, JOHN M (MATT)<br>3606 PINE CHASE DRIVE<br>PEARLAND, TX 77581-8705 | 1570501 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WERNER BRUCE N<br>EMP NAME: WERNER, BRUCE<br>5395 NW 137 AV<br>PORTLAND, OR 97229 | 1699700 | 10/15/2002 | CORP | $162,342.80 | P |
| WESSELINK ROBERT D<br>EMP NAME: WESSELINK, ROBERT<br>7404 SE COTTRELL<br>GRESHAM, OR 97080 | 1702100 | 10/15/2002 | CORP | $553,360.00 | P |
| WEST, BONNIE<br>EMP NAME: WEST, BONNIE D<br>7950 BELLFORT #198<br>HOUSTON, TX 77061 | 1451800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WEST ERNEST R<br>EMP NAME: WEST, ERNEST R<br>650 SANDY PINE ROAD<br>LULING, TX 78648 | 541702 | 09/30/2002 | CORP | $410,667.20 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WESTPHAL JEFFREY M<br>EMP NAME: WESTPHAL, JEFFREY M<br>27498 265TH STREET<br>PRINCETON, IA 52768-0000 | 1534502 | 10/15/2002 | CORP | $347,903.61 | P |
| WESTVOLD, JOEL D<br>EMP NAME: WESTVOLD, JOEL<br>14876 SW LINDA CT<br>BEAVERTON, OR 97006 | 851500 | 10/10/2002 | CORP | $296,109.62 | P |
| WETHERBEE DEBORAH E<br>EMP NAME: WETHERBEE, DEBORAH<br>1359 MADRAS ST SE<br>SALEM, OR 973061382 | 1542900 | 10/15/2002 | CORP | $44,800.00 | P |
| WHALEY JAMES W<br>EMP NAME: WHALEY, JAMES W<br>11727 CANYON VISTA<br>TOMBALL, TX 77377 | 2075300 | 10/18/2002 | CORP | $56,200.00 | U |
| WHATLEY BILL D<br>EMP NAME: WHATLEY, BILL<br>8 CRESTMONT AV<br>LONGVIEW, WA 98632 | 914200 | 10/11/2002 | CORP | $236,400.00 | P |
| WHATLEY, NAN<br>EMP NAME: WHATLEY, NAN<br>2106 WAKEFIELD<br>HOUSTON, TX 77018 | 1743203 | 10/15/2002 | EES, INC | $495,880.86 | U |
| WHEATFALL, EMMETT C.<br>EMP NAME: WHEATFALL, EMMETT<br>10835 NE BEECH ST<br>PORTLAND, OR 97220 | 1712200 | 10/15/2002 | CORP | $182,738.57 | P |
| WHEELER JEFFREY J<br>EMP NAME: WHEELER, JEFFREY<br>17780 NW DEERCREEK CT<br>PORTLAND, OR 97229 | 886000 | 10/10/2002 | CORP | $340,984.00 | U |
| WHEELER, SUSAN<br>EMP NAME: WHEELER, SUSAN<br>1431 N GABRIEL RVR CIRC<br>SUGAR LAND, TX 77478-0000 | 1748204 | 10/15/2002 | CORP | $0.00 | U |
| WHEELER TERESA L<br>EMP NAME: WHEELER, TERESA L (TERRIE)<br>15907 LAKE LOOP<br>CYPRESS, TX 77429-0000 | 1734902 | 10/15/2002 | CORP | $53,055.00 | U |
| WHITAKER BENJAMIN<br>EMP NAME: WHITAKER, BENJAMIN<br>1855 SW BLAINE DR<br>ALOHA, OR 97007 | 1151600 | 10/11/2002 | CORP | $68,800.00 | P |
| WHITE BONNIE J<br>EMP NAME: WHITE, BONNIE J<br>2026 BRANARD AVE<br>HOUSTON, TX 77098-0000 | 1736302 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WHITE CHARLES R<br>EMP NAME: WHITE, CHARLES<br>16675 NW JOSCELYN<br>BEAVERTON, OR 97006 | 1563903 | 10/15/2002 | CORP | $394,827.87 | U |
| WHITE CHRISTOPHER J<br>EMP NAME: WHITE, CHRISTOPHER<br>14501 SE VISTA LN<br>MILWAUKIE, OR 97276 | 1932600 | 10/15/2002 | CORP | $174,567.04 | P |
| WHITE, DAVID W<br>EMP NAME: WHITE, DAVID<br>2575 SE TARBELL<br>MILWAUKIE, OR 97222 | 1249000 | 10/11/2002 | CORP | $245,375.76 | P |
| WHITE GARY L<br>EMP NAME: WHITE, GARY<br>21331 S RIDGE RD<br>OREGON CITY, OR 97045 | 843100 | 10/10/2002 | CORP | $22,222.95 | P |
| WHITE LEESA M<br>EMP NAME: WHITE, LEESA M<br>1130 WEST CLAY STREET<br>HOUSTON, TX 77019-0000 | 758701 | 10/09/2002 | CORP | $0.00 | U |
| WHITE, MICHAEL D<br>EMP NAME: WHITE, MICHAEL<br>2970 KNOX AVE NE<br>SALEM, OR 973012840 | 1248600 | 10/11/2002 | CORP | $20,000.00 | U |
| WHITE PATRICK J<br>EMP NAME: WHITE, PATRICK<br>4016 NE 130TH PLACE<br>PORTLAND, OR 97230 | 1901200 | 10/15/2002 | CORP | $106,880.00 | P |
| WHITEHEAD DEBORA A<br>EMP NAME: WHITEHEAD, DEBORA A<br>3719 KRISTIN LEE LN<br>HOUSTON, TX 77014 | 1636903 | 10/11/2002 | CORP | $0.00 | U |
| WHITING, GREGORY A.<br>EMP NAME: WHITING, GREGORY A (GREG)<br>1319 PINE CHASE GROVE<br>HOUSTON, TX 77055 | 1556202 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| FITZWATER SANDRA<br>EMP NAME: WHITLOCK, SANDRA (SANDI)<br>13 HUERTA CT<br>ROSWELL, NM 882018329 | 1546300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WHITNEY MARK K<br>EMP NAME: WHITNEY, MARK<br>349 SE 68 AV<br>HILLSBORO, OR 97123 | 1533002 | 10/15/2002 | CORP | $33,671.84 | U |
| WICKHAM, MARILYN K<br>EMP NAME: WICKHAM, MARILYN K<br>1635 NORTH 123RD STREET<br>OMAHA, NE 68154-1330 | 1750102 | 10/15/2002 | CORP | $427,320.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WICKS, RICHARD B.<br>EMP NAME: WICKS, RICHARD<br>1923 E. GILLESPIE<br>HERMISTON, OR 97838 | 960200 | 10/11/2002 | CORP<br>CORP | $0.00<br>$160,000.00<br>$160,000.00 | U<br>P |
| WIER, GLORIA<br>EMP NAME: WIER, GLORIA<br>2501 MONTGOMERY RD<br>ROSWELL, NM 88203-0000 | 1241200 | 10/11/2002 | CORP | $0.00 | U |
| WIER, WILLIAM M.<br>EMP NAME: WIER, WILLIAM M<br>2501 MONTGOMERY ROAD<br>ROSWELL, NM 88203 | 1241100 | 10/11/2002 | CORP | $0.00 | U |
| WILBERT DORIAN R<br>EMP NAME: WILBERT, DORIAN<br>32580 CANAAN RD<br>DEER ISLAND, OR 97054 | 1232000 | 10/11/2002 | CORP | $228,000.00 | U |
| WILDE DAWN<br>EMP NAME: WILDE, DAWN<br>7015 N WALL ST<br>PORTLAND, OR 97203 | 1905603 | 10/15/2002 | CORP | $23,848.69 | P |
| WILDERMUTH DENNIS D<br>EMP NAME: WILDERMUTH, DENNIS<br>13112 SW KATHERINE ST<br>TIGARD, OR 97223 | 661700 | 10/07/2002 | CORP<br>CORP | $168,912.00<br>$18,768.00<br>$187,680.00 | U<br>P |
| WILKER, CURTIS H<br>EMP NAME: WILKER, CURTIS H<br>PO BOX 2212<br>CRESTED BUTTE, CO 81224 | 872003 | 10/10/2002 | CORP | $57,292.00 | U |
| SCHAEFER, BONNIE S.<br>EMP NAME: WILKERSON, BONNY S<br>2403 FIR ST.<br>PAMPA, TX 79065 | 1150601 | 10/11/2002 | CORP | $0.00 | U |
| WILKERSON, MARVIN DALE<br>EMP NAME: WILKERSON, MARVIN D<br>1018 BLODGETT DR<br>SPEARMAN, TX 79081 | 1714000 | 10/15/2002 | ETSC | $61,250.00 | P |
| WILKES, LYMAN G<br>EMP NAME: WILKES, LYMAN G<br>16012 LUTHERAN SCHOOL RD<br>TOMBALL, TX 77375 | 1773404 | 10/15/2002 | EES, INC | $4,439.77 | U |
| WILL JOHN F<br>EMP NAME: WILL, JOHN F<br>86 WILDFLOWER<br>THE WOODLANDS, TX 77382-0000 | 311801 | 08/28/2002 | CORP | $21,550.25 | U |
| WILL, LLOYD<br>EMP NAME: WILL, LLOYD J<br>9527 BAYOU LAKE LANE<br>HOUSTON, TX 77040 | 1841806 | 10/15/2002 | ENA | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Title Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WILLEMYNS JOHN R<br>EMP NAME: WILLEMYNS, JOHN R<br>805 NORTH 150TH STREET<br>OMAHA, NE 68154-0000 | 2041802 | 10/17/2002 | CORP | $0.00 | U |
| WILLEMYNS LAUREEN<br>EMP NAME: WILLEMYNS, LAUREEN (LAURIE)<br>805 N 150TH ST<br>OMAHA, NE 68154-0000 | 2041902 | 10/17/2002 | CORP | $0.00 | U |
| WILLIAMS, WILLIE JR.<br>EMP NAME: WILLIAMS JR, WILLIE<br>3221 PARKWOOD DRIVE<br>HOUSTON, TX 77021 | 742702 | 10/08/2002 | CORP | $0.00 | U |
| WILLIAMS JR. W. J<br>EMP NAME: WILLIAMS JR., W. J (BILL)<br>3333 NE SISKIYOU ST.<br>PORTLAND, OR 97212 | 1945301 | 10/15/2002 | CORP | $149,754.45 | P |
| WILLIAMS, AMELIA LH<br>EMP NAME: WILLIAMS, AMELIA L (AMELIA L.H.)<br>1947 WOODLAND HILLS DR<br>MISSOURI CITY, TX 77489-0000 | 2012602 | 10/16/2002 | CORP | $83,976.97 | U |
| WILLIAMS ARNOLD J<br>EMP NAME: WILLIAMS, ARNOLD<br>36800 DOUBLE CREEK DR<br>SANDY, OR 97055 | 833402 | 10/10/2002 | CORP | $207,254.04 | P |
| WILLIAMS, BILLY J<br>EMP NAME: WILLIAMS, BILLY<br>56648 TURLEY RD<br>WARREN, OR 97053 | 1723300 | 10/15/2002 | CORP | $218,895.64 | P |
| WILLIAMS DAN E<br>EMP NAME: WILLIAMS, DAN E<br>16321 KOESTER STREET<br>HOUSTON, TX 77040-2822 | 1172004 | 10/11/2002 | CORP | $0.00 | U |
| WILLIAMS, DAVID C.<br>EMP NAME: WILLIAMS, DAVID<br>1740A COLQUITT<br>HOUSTON, TX 77098 | 1569600 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>U |
| WILLIAMS DEBBY N<br>EMP NAME: WILLIAMS, DEBBY<br>PO BOX 112<br>EAGLE CREEK, OR 97022 | 1781102 | 10/15/2002 | CORP | $203,280.00 | P |
| WILLIAMS DONALD C<br>EMP NAME: WILLIAMS, DONALD<br>22848 SE BELMONT CT<br>BORING, OR 97009 | 838400 | 10/10/2002 | CORP | $174,960.00 | U |
| WILLIAMS EDWARD L<br>EMP NAME: WILLIAMS, EDWARD<br>6915 SW TIERRA DEL MAR DR<br>BEAVERTON, OR 97007 | 1532500 | 10/15/2002 | CORP | $58,891.22 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WILLIAMS ERNESTINE L.<br>EMP NAME: WILLIAMS, ERNESTINE L<br>3017 NW 68TH AVE<br>GAINESVILLE, FL 32653-1402 | 1650900 | 10/15/2002 | CORP<br>CORP | $5,280.59<br>$4,868.98<br>$10,149.57 | U<br>P |
| WILLIAMS JO M<br>EMP NAME: WILLIAMS, JO M<br>3524 STATE ST<br>OMAHA, NE 68112-1710 | 1664602 | 10/15/2002 | CORP | $6,847.00 | U |
| WILLIAMS JOHN T<br>EMP NAME: WILLIAMS, JOHN T<br>905 BAYBERRY DRIVE<br>OMAHA, NE 68005-0000 | 1643303 | 10/15/2002 | CORP | $102,301.00 | U |
| WILLIAMS, JOSEPH<br>EMP NAME: WILLIAMS, JOSEPH<br>6233 S.E. MITCHELL<br>PORTLAND, OR 97206 | 1984300 | 10/15/2002 | CORP | $100,000.00 | P |
| WILLIAMS JUANITA R<br>EMP NAME: WILLIAMS, JUANITA R<br>11305 SW 121 AV<br>TIGARD, OR 97223 | 2110602 | 10/23/2002 | CORP | $108,830.26 | U |
| WILLIAMS KARIN<br>EMP NAME: WILLIAMS, KARIN<br>4106 DURNESS WAY<br>HOUSTON, TX 77025-0000 | 2087001 | 10/11/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WILLIAMS MARC A<br>EMP NAME: WILLIAMS, MARC<br>PO BOX 112<br>EAGLE CREEK, OR 97022 | 2088000 | 10/18/2002 | CORP | $129,120.00 | P |
| WILLIAMS MARILYN J<br>EMP NAME: WILLIAMS, MARILYN<br>2735 SE 33 PL<br>PORTLAND, OR 97202 | 1821102 | 10/15/2002 | CORP | $22,143.00 | P |
| WILLIAMS NANCY L<br>EMP NAME: WILLIAMS, NANCY<br>3400 NE 36<br>PORTLAND, OR 97212 | 1181602 | 10/11/2002 | CORP | $247,790.31 | U |
| WILLIAMS ROGER<br>EMP NAME: WILLIAMS, ROGER A<br>535 E 3RD ST<br>ELK CITY, OK 73644 | 1511100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WILLIAMS SUZANNE T<br>EMP NAME: WILLIAMS, SUZANNE T<br>2813 MILLS STREET<br>LAFAYETTE, LA 70507-0000 | 1757002 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WILLIAMS, WILLIE M.<br>EMP NAME: WILLIAMS, WILLIE<br>6915 SW TIERRA DEL MAR<br>BEAVERTON, OR 97007 | 939600 | 10/11/2002 | CORP | $52,452.15 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

**Exhibit A**
**Tittle Settlement Order**

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WILLIS ANNETTE L<br>EMP NAME: WILLIS, ANNETTE L<br>23218 PARK LANE<br>TOMBALL, TX 77377 | 1799601 | 10/15/2002 | EESO | $0.00 | P |
| WILLIS JOANNE V<br>EMP NAME: WILLIS, JOANNE V<br>5314 GRAND LAKE<br>BELLAIRE, TX 77401-0000 | 1796003 | 10/15/2002 | EESO | $3,373.75 | P |
| WILMINGTON TRUST CO AS TRUSTEE OF THE<br>EMP NAME: WILMINGTON TRUST CO AS<br>TRUSTEE OF THE<br>TRUST OF THE ENRON CORP SAVINGS PLAN<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | 1404500 | 10/15/2002 | CORP | $0.00 | U |
| WILMINGTON TRUST COMPANY<br>EMP NAME: WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | 1407500 | 10/15/2002 | CORP | $0.00 | U |
| WILMOT ROBERT L<br>EMP NAME: WILMOT, ROBERT<br>15154 MANNING ROAD NE<br>WOODBURN, OR 97071 | 1734200 | 10/15/2002 | CORP | $248,000.00 | P |
| LEHNERT WILSON, AMY<br>EMP NAME: WILSON, AMY L<br>322 SUMMERTIME DR.<br>SAN ANTONIO, TX 78216 | 1988801 | 10/15/2002 | CORP | $0.00 | U |
| WILSON DANIEL M<br>EMP NAME: WILSON, DANIEL M (DANNY)<br>4003 COUNTRY TRLS<br>ALVIN, TX 77511-0000 | 1543200 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WIMBERLEY SUSAN<br>EMP NAME: WIMBERLEY, SUSAN<br>707 COPPER CREEK DR<br>KATY, TX 77450-0000 | 1682002 | 10/15/2002 | CORP | $57,571.24 | U |
| WINCKOWSKI MICHELE<br>EMP NAME: WINCKOWSKI, MICHELE<br>7616 IRVINGTON RD<br>OMAHA, NE 68122-0000 | 885902 | 10/10/2002 | CORP | $165,212.52 | U |
| WINER ASYA<br>EMP NAME: WINER, ASYA<br>7723 152ND AVE NE<br>REDMOND, WA 98052-0000 | 1520601 | 10/15/2002 | CORP<br>CORP | $3,500.00<br>$2,000.00<br>$5,500.00 | U<br>P |
| WINGER MARTIN P<br>EMP NAME: WINGER, MARTIN P<br>818 SILK OAK TERRACE<br>LAKE MARY, FL 32746-0000 | 908503 | 10/11/2002 | CORP | $850,000.00 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:    07/11/2005
Time:    8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WINN, MELINDA K.<br>EMP NAME: WINN, MELINDA K<br>3826 LINKLEA DRIVE<br>HOUSTON, TX 77025 | 1451900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WINOWITCH CAROLYN<br>EMP NAME: WINOWITCH, CAROLYN<br>8280 SW COLONY CREEK CT<br>TIGARD, OR 97224 | 1155400 | 10/11/2002 | CORP | $61,667.00 | U |
| WINTERS INGEBORG<br>EMP NAME: WINTERS, INGEBORG<br>19049 NE CLACKAMAS<br>PORTLAND, OR 97230 | 1935002 | 10/15/2002 | CORP | $73,031.77 | P |
| WISEMILLER, CYNTHIA L.<br>EMP NAME: WISEMILLER, CYNTHIA L (CINDY)<br>7 CLARET ASH<br>LITTLETON, CO 80127 | 1511503 | 10/15/2002 | CORP | $0.00 | U |
| WISSEMANN, CHRIS<br>EMP NAME: WISSEMANN, CHRISTOPHER R (CHRIS)<br>1219 PARK AVE<br>HOBKEN, NJ 070304401 | 1458602 | 10/15/2002 | CORP | $0.00 | U |
| WISTHOFF DWAINE A<br>EMP NAME: WISTHOFF, DWAINE<br>30181 SW LADD HILL RD<br>SHERWOOD, OR 97140 | 1827004 | 10/15/2002 | CORP | $90,626.08 | U |
| WISTHOFF LISA M<br>EMP NAME: WISTHOFF, LISA<br>30181 SW LADD HILL RD<br>SHERWOOD, OR 97140 | 1802303 | 10/15/2002 | CORP | $45,298.25 | U |
| WITTHOEFT, BRENT A.<br>EMP NAME: WITTHOEFT, BRENT A<br>4415 SPINICS CREEK LN<br>SPRING, TX 77388 | 1798003 | 10/15/2002 | CORP | $26,321.57 | U |
| WITTWER, CHRISTOPHER<br>EMP NAME: WITTWER, CHRISTOPHER J<br>PO BOX 994<br>CLAY CITY, KY 40312 | 687902 | 10/07/2002 | CORP | $237,383.70 | U |
| WOJDAN KENNETH J<br>EMP NAME: WOJDAN, KENNETH<br>35685 SE DIVERS RD<br>ESTACADA, OR 97023 | 658300 | 10/07/2002 | CORP | $200,880.00 | U |
| WOJDAN KENNETH<br>EMP NAME: WOJDAN, KENNETH<br>35685 SE DIVERS RD<br>ESTACADA, OR 97023 | 662000 | 10/07/2002 | CORP | $20,000.00 | U |
| WOJNOWSKI JACK<br>EMP NAME: WOJNOWSKI, JACK<br>PO BOX 2194<br>LANCASTER, CA 935392194 | 1933300 | 10/15/2002 | CORP | $454.40 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WOJTKOWSKI ANDREW M<br>EMP NAME: WOJTKOWSKI, ANDREW M (ANDY)<br>411 WEST CHELSEA PLACE<br>EL LAGO, TX 77586-0000 | 786300 | 10/09/2002 | CORP | $0.00 | U |
| WOJTOWICZ TIMOTHY J<br>EMP NAME: WOJTOWICZ, TIMOTHY J (TIM)<br>113 APPLE BLOSSOM LN<br>CRANBERRY TOWNSHIP, PA 16066-2801 | 1814003 | 10/15/2002 | CORP | $35,550.69 | U |
| WOLF DANIEL J<br>EMP NAME: WOLF, DANIEL J<br>2113 CANTER WAY<br>BAKERSFIELD, CA 93309-0000 | 1633000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WOLF TROY<br>EMP NAME: WOLF, TROY<br>601 N BIRCH<br>CANBY, OR 97013 | 1905200 | 10/15/2002 | CORP | $103,920.00 | U |
| WOLF-JOHNSON, NANCY J<br>EMP NAME: WOLF-JOHNSON, NANCY J<br>15516 W WHITEWOOD DR<br>SUN CITY, AZ 853756538 | 2201100 | 11/18/2002 | CORP | $0.00 | U |
| WOLFORD, MICHAEL<br>EMP NAME: WOLFORD, MICHAEL<br>13757 SE 115 AVE<br>CLACKAMAS, OR 97015 | 1165100 | 10/11/2002 | CORP | $121,272.00 | P |
| WONG ELAINE<br>EMP NAME: WONG, ELAINE<br>14331 NE SISKIYOU CT<br>PORTLAND, OR 97230 | 1753500 | 10/15/2002 | CORP | $223,845.84 | P |
| WONG JEFFREY J<br>EMP NAME: WONG, JEFFREY<br>333 SW 30 CT<br>TROUTDALE, OR 97060 | 1703900 | 10/15/2002 | CORP | $159,270.20 | P |
| WONSLEY, ROBERT J<br>EMP NAME: WONSLEY, ROBERT<br>13821 SE RAYMOND<br>PORTLAND, OR 97236 | 2012500 | 10/16/2002 | CORP | $23,350.00 | P |
| WOOD, WILLARD C JR.<br>EMP NAME: WOOD JR, WILLARD C (WOODY)<br>1808 BRENTWOOD DRIVE<br>LEANDER, TX 78641-0000 | 1247602 | 10/11/2002 | CORP | $298,269.24 | P |
| WOOD BART<br>EMP NAME: WOOD, BART<br>3438 JOSE COURT<br>CAMERON PARK, CA 95682-0000 | 500600 | 09/23/2002 | EES, INC | $20,583.19 | U |
| WOOD II EARL<br>EMP NAME: WOOD, EARL<br>22215 SE HEIDI LN<br>CLACKAMAS, OR 97015 | 515703 | 09/24/2002 | CORP | $217,291.11 | P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| WOODARD MAXINE B<br>EMP NAME: WOODARD, MAXINE B<br>2922 GREEN FIELDS DRIVE<br>SUGAR LAND, TX 77479-0000 | 887901 | 10/10/2002 | CORP | $0.00 | P |
| WOODS, CATHERINE SWEITZER<br>EMP NAME: WOODS, CATHERINE S<br>1494 WESTWOOD DR<br>LEWIS CENTER, OH 43035 | 147002 | 03/22/2002 | CORP | $9,253.82 | P |
| WOODS, JO ANN<br>EMP NAME: WOODS, JO A (JO ANN)<br>7414 CASTLEVIEW<br>MISSOURI CITY, TX 77489 | 1543000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WOODSON, JOAN F.<br>EMP NAME: WOODSON, JOAN F<br>6736 VANDERBILT<br>HOUSTON, TX 77005 | 1855300 | 10/15/2002 | CORP | $3,150.00 | U |
| WOOLCOCK ADRIAN W<br>EMP NAME: WOOLCOCK, ADRIAN W<br>1350 BEVERLY RD STE 113<br>MC LEAN, VA 221013917 | 1814504 | 10/15/2002 | CORP | $7,923.38 | U |
| WOOLLEY, JOEY L<br>EMP NAME: WOOLLEY, JOEY L<br>222 S HAZELWOOD<br>SPEARMAN, TX 79081-0000 | 1659300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| WOOTEN TERRY W<br>EMP NAME: WOOTEN, TERRY<br>35815 SE MEDICINE SONG<br>ESTACADA, OR 97023 | 608000 | 10/03/2002 | CORP | $252,080.00 | P |
| WORKMAN, DAVID<br>EMP NAME: WORKMAN, DAVID<br>737 222ND PLACE NE<br>SAMMAMISH, WA 98074 | 1902901 | 10/15/2002 | CORP | $0.00 | P |
| WORLEIN NANCY K<br>EMP NAME: WORLEIN, NANCY<br>32978 NW PEAK RD<br>SCAPPOOSE, OR 97056 | 1720900 | 10/15/2002 | CORP | $102,807.00 | P |
| WORRELL TERRY D<br>EMP NAME: WORRELL, TERRY<br>11782 SW SWENDON LOOP<br>TIGARD, OR 97223 | 668200 | 10/07/2002 | CORP | $155,476.00 | P |
| WORTHEN, RHONDA S.<br>EMP NAME: WORTHEN, RHONDA S (SUSAN)<br>25750 FISH RD.<br>MAGNOLIA, TX 77355 | 1760404 | 10/15/2002 | CORP | $218,589.87 | U |
| WORTHING, ASHLEY<br>EMP NAME: WORTHING, ASHLEY R<br>4848 PIN DIK #708<br>HOUSTON, TX 77081 | 1498702 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| WOSTER, DOROTHY A<br>EMP NAME: WOSTER, DOROTHY A<br>DOROTHY WOSTER<br>19711 SE 25TH ST<br>CAMAS, WA 986078823 | 1811501 | 10/15/2002 | CORP | $1,975.37 | P |
| WRIGHT DENNIS R<br>EMP NAME: WRIGHT, DENNIS R<br>7898 PALACE MONACO AVE<br>LAS VEGAS, NV 891172553 | 392600 | 09/09/2002 | CORP<br>CORP | $93,953.00<br>$4,650.00<br>$98,603.00 | U<br>P |
| WRIGHT, HARRY F<br>EMP NAME: WRIGHT, HARRY<br>21050 APOLLO CT<br>WEST LINN, OR 97068 | 922100 | 10/11/2002 | CORP | $384,000.00 | U |
| WRIGHT, KIRK<br>EMP NAME: WRIGHT, KIRK<br>311 W 5TH ST UNIT 1002<br>AUSTIN, TX 787012837 | 2142800 | 10/30/2002 | EBS, INC | $10,171.00 | U |
| WURM J W.<br>EMP NAME: WURM, J W<br>1601 SURFSIDE DR<br>LINCOLN, NE 68528 | 459500 | 09/16/2002 | CORP | $204,485.00 | U |
| WYATT ALBERT J<br>EMP NAME: WYATT, ALBERT<br>56694 PLANTATION DR<br>WARREN, OR 97053 | 885802 | 10/10/2002 | CORP | $0.00 | U |
| WYCKOFF RANDY S<br>EMP NAME: WYCKOFF, RANDY<br>310 HEATHER DR<br>STANFIELD, OR 97875 | 1047601 | 10/11/2002 | CORP | $0.00 | U |
| XAYBANHA AROUN<br>EMP NAME: XAYBANHA, AROUN<br>15341 SE BYBEE DR<br>PORTLAND, OR 97236 | 671702 | 10/07/2002 | CORP<br>CORP | $842.64<br>$2,736.00<br>$3,578.64 | U<br>P |
| YABLONSKY, MICHAEL P.<br>EMP NAME: YABLONSKY, MICHAEL<br>508 SE 59 CT<br>PORTLAND, OR 97215 | 2074700 | 10/18/2002 | CORP | $200,000.00 | P |
| YAMBRACH, MICHAEL O.<br>EMP NAME: YAMBRACH, MICHAEL O<br>916 MIMOSA AVE<br>VISTA, CA 92083 | 1754504 | 10/15/2002 | CORP | $0.00 | U |
| YANG, DONGWEI DAVID<br>EMP NAME: YANG, DONGWEI (DAVID)<br>7900 CAMBRIDGE ST<br>APT 15-1E<br>HOUSTON, TX 77054 | 1390800 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| YAO ANNE S<br>EMP NAME: YAO, ANNE S<br>1523 MEADOWSTAR DRIVE<br>SUGAR LAND, TX 77479-0000 | 1480602 | 10/15/2002 | CORP | $172,241.55 | U |
| YARBOR JUDSON C<br>EMP NAME: YARBOR, JUDSON<br>434 N 11TH ST<br>SAINT HELENS, OR 970511316 | 715900 | 10/08/2002 | CORP | $178,480.00 | P |
| YARBROUGH TIMOTHY<br>EMP NAME: YARBROUGH, TIMOTHY (TIM)<br>1300 NW 15TH<br>ANDREWS, TX 79714 | 1682100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$115,632.61<br>$115,632.61 | U<br>P |
| YARBROUGH TIMOTHY<br>EMP NAME: YARBROUGH, TIMOTHY (TIM)<br>1300 NW 15TH<br>ANDREWS, TX 79714-0000 | 418602 | 09/11/2002 | CORP | $650,874.05 | U |
| YATES BRENT O<br>EMP NAME: YATES, BRENT<br>1304 SE 11 LOOP<br>CANBY, OR 97013 | 1667700 | 10/15/2002 | CORP | $141,360.00 | P |
| YAZIGI, JOSE A.<br>EMP NAME: YAZIGI, JOSE A (JOSE ANTONIO)<br>27814 VIA SARASATE<br>MISSION VIEJO, CA 92692 | 1830700 | 10/15/2002 | ENA | $17,626.96 | U |
| YEAGER, GARRY<br>EMP NAME: YEAGER, GARRY<br>8545 SE 347TH<br>BORING, OR 97009 | 655700 | 10/07/2002 | CORP | $114,164.00 | P |
| YEE, KARLAN T.<br>EMP NAME: YEE, KARLAN<br>2316 SE 58TH AVE<br>PORTLAND, OR 97215 | 683200 | 10/07/2002 | UNKNOWN | $127,142.63 | P |
| YILDIROK, VALERIE<br>EMP NAME: YILDIROK, VALERIE<br>8907 SW PICASSO PL<br>PORTLAND, OR 97223 | 922300 | 10/11/2002 | CORP | $259,272.00 | U |
| YODER R CHARLES<br>EMP NAME: YODER, CHARLES<br>16121 S MAPLE LANE<br>OREGON CITY, OR 97045 | 1166300 | 10/11/2002 | CORP | $63,680.00 | U |
| YORK, CINDY R<br>EMP NAME: YORK, CINDY R<br>19431 C R 445<br>LINDALE, TX 75771 | 1246700 | 10/11/2002 | CORP | $18,091.00 | U |
| YORK FRANCIS R<br>EMP NAME: YORK, FRANCIS<br>22047 NE LACHENVIEW LANE<br>FAIRVIEW, OR 970248774 | 681100 | 10/07/2002 | CORP | $86,009.05 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| YORK PARMALEE M<br>EMP NAME: YORK, PARMALEE<br>22047 NE LACHENVIEW LANE<br>FAIRVIEW, OR 970248774 | 677500 | 10/07/2002 | CORP | $72,813.29 | U |
| YOUNG, DENNIS S.<br>EMP NAME: YOUNG, DENNIS S<br>3263 SAN TOMAS DR<br>OCEANSIDE, CA 92056-3246 | 1946600 | 10/15/2002 | CORP | $109,336.67 | U |
| YOUNG, MARGARET<br>EMP NAME: YOUNG, MARGARET<br>32548 SW JULIETTE DRIVE<br>WILSONVILLE, OR 97070 | 1614402 | 10/15/2002 | CORP | $8,218.97 | U |
| YOUNG, MARK<br>EMP NAME: YOUNG, MARK<br>4175 STRATUS CT S<br>SALEM, OR 97302 | 897700 | 10/11/2002 | CORP | $4,815.00 | P |
| YOUNG MARK D<br>EMP NAME: YOUNG, MARK<br>4175 STRATUS CT S<br>SALEM, OR 97302 | 897800 | 10/11/2002 | CORP | $386,080.00 | P |
| YOUNG NANCY K<br>EMP NAME: YOUNG, NANCY K<br>2356 NW NORTHRUP<br>PORTLAND, OR 97210 | 858803 | 10/10/2002 | CORP | $55,989.38 | P |
| YOUNG, STEVEN W<br>EMP NAME: YOUNG, STEVEN W (STEVE)<br>342 CINNAMON OAK<br>HOUSTON, TX 77079-0000 | 1624001 | 10/15/2002 | CORP | $75,000.00 | U |
| YOUNG, STEVEN W<br>EMP NAME: YOUNG, STEVEN W (STEVE)<br>342 CINNAMON OAK<br>HOUSTON, TX 77079-0000 | 1624201 | 10/15/2002 | EBS, INC | $75,000.00 | U |
| YOUNG WILLIAM C<br>EMP NAME: YOUNG, WILLIAM<br>420 LORI AV SE<br>SALEM, OR 97302 | 2009100 | 10/16/2002 | CORP<br>CORP | $220,000.00<br>$0.00<br>$220,000.00 | U<br>P |
| YOUNGBLOOD, SHANNON<br>EMP NAME: YOUNGBLOOD, SHANNON (SHANE)<br>P.O. BOX305<br>WINK, TX 79789 | 1773300 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| YOUNGGREN, TERRY M<br>EMP NAME: YOUNGGREN, TERRY M<br>1609 NORTHGATE PLACE<br>ARTESIA, NM 88210-2941 | 651902 | 10/07/2002 | CORP | $1,000,000.00 | P |
| YU HONG<br>EMP NAME: YU, HONG<br>4914 BIG SPRING CIRCLE<br>MISSOURI CITY, TX 77459-0000 | 1513501 | 10/15/2002 | ENW LLC<br>ENW LLC | $0.00<br>$0.00<br>$0.00 | U<br>P |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ZABELSHANSKY, YEVGENY<br>EMP NAME: ZABELSHANSKY, YEVGENY<br>8202 MISTY RIDGE LN.<br>HOUSTON, TX 77071 | 2028200 | 10/17/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ZACHMEIER BLAINE A<br>EMP NAME: ZACHMEIER, BLAINE A<br>5924 WILLOW RD NE<br>MANDAN, ND 58554-0000 | 619302 | 10/03/2002 | CORP | $610,625.33 | P |
| ZACHRISON LEONARD<br>EMP NAME: ZACHRISON, LEONARD<br>16001 SE CELSIANA CT<br>CLACKAMAS, OR 97015 | 1179002 | 10/11/2002 | CORP | $100,283.00 | P |
| ZADOW RAETTA<br>EMP NAME: ZADOW, RAETTA<br>8100 CYPRESSWOOD DR<br>APT 311<br>SPRING, TX 77379-0000 | 1512100 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ZAHN GARY W<br>EMP NAME: ZAHN, GARY W<br>1530 LOCKE LANE<br>SUGAR LAND, TX 77478-0000 | 1758202 | 10/15/2002 | CORP | $0.00 | U |
| ZARATE MARITZA<br>EMP NAME: ZARATE, MARITZA<br>1312 DANDRIDGE<br>PASADENA, TX 77502-0000 | 1583501 | 10/15/2002 | CORP | $2,195.00 | U |
| ZEIS LAWRENCE R<br>EMP NAME: ZEIS, LAWRENCE<br>7191 RIVER BEND DR<br>SILVERTON, OR 97381 | 541400 | 09/30/2002 | CORP | $320,000.00 | P |
| ZEPEDA JOVITA<br>EMP NAME: ZEPEDA, JOVITA (JO)<br>7014 DILLON<br>HOUSTON, TX 77061-0000 | 1400405 | 10/15/2002 | CORP | $3,144,337.20 | U |
| ZERBA KIMBERLIE J<br>EMP NAME: ZERBA, KIMBERLIE<br>1909 NW 108 ST<br>VANCOUVER, WA 98685 | 855702 | 10/10/2002 | CORP | $18,125.25 | P |
| ZESSIN, MARK<br>EMP NAME: ZESSIN, MARK<br>33137 WIKSTOM RD<br>SCAPPOOSE, OR 97056 | 2099000 | 10/23/2002 | CORP | $529,840.00 | P |
| ZETKA VICTOR<br>EMP NAME: ZETKA, VICTOR<br>98 COUNTY RD 401<br>EDNA, TX 77957 | 405300 | 09/09/2002 | CORP | $485,853.96 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date:     07/11/2005
Time:     8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|----------|--------------|------------|---------|--------------------|-----|
| ZHANG, "JUDY" HONG<br>EMP NAME: ZHANG, HONG (JUDY ZHANG)<br>5454 AMESBURY DR<br>APT 608<br>DALLAS, TX 75206 | 1452900 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ZHANG, PING<br>EMP NAME: ZHANG, PING<br>5111 AVONDALE DR.<br>SUGAR LAND, TX 77479 | 1817000 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ZIEGENHAGEL INEZ J<br>EMP NAME: ZIEGENHAGEL, INEZ<br>4724 FIR DELL DR SE<br>SALEM, OR 97302 | 1048100 | 10/11/2002 | CORP | $241,256.00 | U |
| ZIELINSKI JERRY W<br>EMP NAME: ZIELINSKI, JERRY<br>708 MT ADAMS ST<br>BOARDMAN, OR 97818 | 672800 | 10/07/2002 | CORP | $233,031.12 | P |
| ZIELSDORF DAN K<br>EMP NAME: ZIELSDORF, DAN<br>35501 SW GEER RD<br>NEWBERG, OR 97132 | 668100 | 10/07/2002 | CORP | $280,000.00 | P |
| ZIKES, REBECCA A<br>EMP NAME: ZIKES, REBECCA A<br>5814 QUEENSLOCH<br>HOUSTON, TX 77096-0000 | 1623803 | 10/15/2002 | CORP | $400,956.15 | U |
| ZIMMER JEFFREY E<br>EMP NAME: ZIMMER, JEFFREY<br>PO BOX 1107<br>RAINIER, OR 97048 | 1764200 | 10/15/2002 | CORP | $160,000.00 | P |
| ZIMMERMAN JOHN D<br>EMP NAME: ZIMMERMAN, JOHN D<br>7423 SHANGRILA<br>HOUSTON, TX 77095 | 1700100 | 10/15/2002 | CORP | $11,700.75 | U |
| ZIMMERMAN, JUDY L.<br>EMP NAME: ZIMMERMAN, JUDY<br>PO BOX 251<br>WELCHES, OR 97067 | 2085400 | 10/21/2002 | CORP | $0.00 | U |
| ZINNER, ROBERT M.<br>EMP NAME: ZINNER, ROBERT M<br>1833 HALSTEAD BLVD. #312<br>TALLAHASSEE, FL 32309 | 1532402 | 10/15/2002 | CORP | $116,400.00 | U |
| ZIOLKOWSKI, MARK H<br>EMP NAME: ZIOLKOWSKI, MARK H<br>95 GIERA COURT<br>PARLIN, NJ 08859 | 1544500 | 10/15/2002 | CORP<br>CORP | $0.00<br>$0.00<br>$0.00 | U<br>P |
| ZIPPER, ANDREW<br>EMP NAME: ZIPPER, ANDREW A (ANDY)<br>4112 MARQUETTE AVENUE<br>HOUSTON, TX 77005 | 1461705 | 10/15/2002 | CORP | $0.00 | U |

* Classification: S=Secured; P=Priority; U=Unsecured; A=Administrative; ? = Undetermined

Exhibit A
Tittle Settlement Order

Date: 07/11/2005
Time: 8:06:00 PM

| Claimant | Claim Number | Date Filed | Debtors | Objected To Amount | CC* |
|---|---|---|---|---|---|
| ZITTERKOPF DENNIS C<br>EMP NAME: ZITTERKOPF, DENNIS C<br>15102 PEBBLE BEND DR.<br>HOUSTON, TX 77068-0000 | 786000 | 10/09/2002 | CORP | $1,712,672.00 | U |
| ZIVLEY, JILL T<br>EMP NAME: ZIVLEY, JILL T<br>3619 PLUMB<br>HOUSTON, TX 77005-2929 | 1102303 | 10/11/2002 | ENA | $64,307.20 | U |
| ZOELLNER, JAY B<br>EMP NAME: ZOELLNER, JAY B<br>ENERGY AND POWER SOLUTIONS<br>940 SOUTH COAST DRIVE, SUITE 150<br>COSTA MESA, CA 92626 | 1622001 | 10/15/2002 | EESO | $14,780.04 | U |
| ZOLLNER ROCKY K<br>EMP NAME: ZOLLNER, ROCKY<br>2626 NW WILLIAMS LP<br>REDMOND, OR 97756 | 643000 | 10/04/2002 | CORP | $204,224.96 | P |
| ZUBAL JAMES A<br>EMP NAME: ZUBAL, JAMES A<br>1477 N 1000 WEST<br>PRICE, UT 84501 | 1908700 | 10/15/2002 | CORP | $0.00 | U |
| ZUKIS STEVEN<br>EMP NAME: ZUKIS, STEVEN (STEVE)<br>78 LENOX HILL DR.<br>THE WOODLANDS, TX 77382-0000 | 643902 | 10/04/2002 | CORP | $0.00 | U |
| ZUROMSKI TIMOTHY<br>EMP NAME: ZUROMSKI, TIMOTHY<br>6601 SURFSIDE BLVD<br>APOLLO BEACH, FL 33572 | 460400 | 09/16/2002 | CORP | $1,685.00 | P |

Total Claims and Amount Filed: 3,501          $565,533,465.68

EXHIBIT B

<u>FORM OF CONSENT DECREE</u>

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

PAMELA M. TITTLE, et al.,

           Plaintiffs,

vs.

ENRON CORP., et al.,

           Defendants.

No. H-01-3913

---

ELAINE L. CHAO, Secretary of the
United States Department of Labor,

           Plaintiff,

vs.

ENRON CORPORATION, et al.,

           Defendants.

No. H-03-2257
Consolidated with
H-01-3913

CONSENT DECREE
BETWEEN THE SECRETARY OF LABOR AND
ENRON CORPORATION

Plaintiff, ELAINE L. CHAO, Secretary of the United States Department of Labor (the "Secretary"), and defendant Enron Corporation ("Enron"), with the approval and consent of the Official Committee of Unsecured Creditors Appointed in Enron's chapter 11 case (the "Creditors' Committee") have agreed to settle the matters in controversy in this civil action and in <u>In</u>

re Enron Corp., et al, Case No. 01-16034 (AJG), and consent to the entry of this Consent Decree in accordance herewith:

WHEREAS, commencing on December 2, 2001, and periodically thereafter, Enron and its affiliated debtor entities (collectively, the "Debtors"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), as jointly administered, In re Enron Corp., et al, Case No. 01-16034 (AJG) (the "Chapter 11 Cases");

WHEREAS, the Secretary filed proofs of claim in the Chapter 11 Cases, of which all but three proofs of claim, claim nos. 11026, 11027 and 11046, have been withdrawn ("DOL Claims");

WHEREAS, by its Objection of Official Committee of Unsecured Creditors to Proof of Claim Nos. 13923, 14052, and 11025 through and including 11082 (the "Committee Objection"), Docket No. 16768, the Creditors' Committee objected to, among other proofs of claim, the allowance of the DOL Claims and asserted, in the alternative, that any recovery on account thereof should be subordinated pursuant to section 510 of the Bankruptcy Code;

WHEREAS, the Secretary's complaint dated June 26, 2003 (the "Secretary's Complaint")was filed in the United States District Court for the Southern District of Texas (the "District Court")

2

against Enron, among others, pursuant to Title I of the Employee Retirement Income Security Act of 1974 ("ERISA"), 29 U.S.C. § 1001 et seq., relating to losses suffered by the Enron Corp. Savings Plan and the Enron Corp. Employee Stock Ownership Plan as a result of their investments in Enron Corp. stock, Chao v. Enron Corp., et al., No. H-03-2257 (consolidated with H-01-3913) (the "DOL Action");

WHEREAS, by order dated July 15, 2004 (the "Confirmation Order"), the Bankruptcy Court confirmed the Supplemental Modified Fifth Amended Joint Plan of Affiliated Debtors Pursuant to Chapter 11 of the United States Bankruptcy Code, dated July 2, 2004 (the "Plan"), for 175 of the Debtors, including Enron Corp. (collectively, the "Reorganized Debtors");

WHEREAS, on November 17, 2004, the Plan became effective and the Reorganized Debtors emerged from chapter 11;

WHEREAS, the Secretary, Enron and the Creditors' Committee, among others, have negotiated an agreement to settle all claims and issues between them arising from the matters alleged in the DOL Action and in the DOL Claims;

WHEREAS, pursuant to a Term Sheet reached among the following parties: (i) the Secretary; (ii) Enron; (iii) the named plaintiffs in the "Tittle Action" (Tittle, et al. v. Enron Corp. et al., Civil No. H 01-CV-3913) (the " Named Plaintiffs"); (iv) the Creditors' Committee; (v) State Street Bank and Trust

3

Company as Independent Fiduciary; and (vi)the Pension Benefit Guaranty Corporation ("PBGC"), the parties have agreed, among other things, that the Named Plaintiffs shall have an allowed claim in Enron's chapter 11 case in the amount of $356.25 million (the "Settlement Claim") which shall be treated <u>pari passu</u> with other allowed general unsecured claims against Enron in accordance with Class 4 of the Plan, including, without limitation, the right to receive distributions with respect to Litigation and Trust Claims and Special Litigation Claims, of which a portion of the Settlement Claim, in the amount of $305.36 million, shall also be allocated to settle the DOL Action and DOL Claims and the United States Department of Labor (the "DOL") shall also have an allowed claim in the amount of $10.38 million as a penalty claim under section 502(l) of ERISA which shall be allowed and treated as in accordance with Class 380 of the Plan (the "Penalty Claim");

*WHEREAS,* Named Plaintiffs in the Tittle Action have filed or intend to file a motion for a good faith settlement determination with respect to the settlement of their action set forth in the Term Sheet (the "Class Action Settlement");

*WHEREAS,* the parties have agreed that (a) the Named Plaintiffs and State Street on behalf of the Enron Corp. Savings Plan, Enron Corp. Employee Stock Ownership Plan and Enron Corp. Cash Balance Plan (collectively, the "Settling Plans") and (b)

the Secretary, though only as to the amount allocated to
settlement of the DOL Claims, jointly have the option (which
must be exercised prior to the commencement of the earlier of
(i) the hearing to consider the approval of the agreements based
upon the Term Sheet (the "DOL Action Settlement Agreement", the
"Tittle Class Action Settlement Agreement" and the "PBGC
Settlement Agreement") before the Bankruptcy Court and (ii) the
hearing to consider final approval of the Class Action
Settlement before the District Court), to receive a cash
distribution (or a combination of cash and a portion of the
Settlement Claim), in an agreed amount, at the same time as
initial distributions are made to holders of Allowed General
Unsecured Claims, as defined in the Plan, pursuant to Section
32.1 of the Plan, but in no event later than August 31, 2005, in
lieu of distributions that otherwise would be made pursuant to
the Plan;

*WHEREAS,* distributions made with respect to the Settlement
Claim are in addition to, and not in lieu of, the amounts
necessary to fund a "standard termination" of any employee
benefit plan;

*WHEREAS,* the Secretary is not a party to the Class Action
Settlement, and the parties to this Consent Decree agree that
the Class Action Settlement does not and cannot, therefore,
operate to release, interfere with, qualify, or bar the

5

prosecution of the DOL Action or the DOL Claims for any type of remedy, monetary or non-monetary, against any defendant;

*WHEREAS,* the Secretary and Enron, its affiliated Debtor entities, their non-debtor affiliates and their current and former officers and directors (other than the individuals named as defendants in the Secretary's Complaint) and the Creditors' Committee expressly waive Findings of Fact and Conclusions of Law and consent to the entry of this Consent Decree as a full and complete resolution of the DOL Action and the DOL Claims against Enron alone;

*ACCORDINGLY*, it is hereby **ORDERED, ADJUDGED AND DECREED** that:

1.    The parties have agreed to the entry of an Order, substantially in the form attached hereto as Exhibit "A" (the "DOL Bankruptcy Court Order"), approving the DOL Action Settlement Agreement, attached hereto as Exhibit "B", in the Chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York.  The DOL Action Settlement Agreement and the DOL Bankruptcy Court Order are incorporated by reference to this Consent Decree. The salient provisions of the DOL Action Settlement Agreement are described below.

2.    The District Court shall have exclusive jurisdiction to resolve any disputes, issues or controversies that may arise under this Consent Decree except to the extent that they relate

to (a) the Settlement Claim, (b) the DOL Claims, (c) the
Committee Objection and (d) matters arising under the Chapter 11
cases. The District Court shall also have exclusive jurisdiction
to determine any disputes, issues or controversies regarding the
preliminary and final approval orders of the Class Action
Settlement (the "Tittle Approval Orders") and the District
court's order approving the agreement between the Pension
Benefit Guaranty Corporation (the "PBGC")and Enron (the "PBGC
District Court Order").  The District Court shall also have
jurisdiction to resolve any dispute as to whether an issue or
determination is subject to Bankruptcy Court jurisdiction under
the DOL Action Settlement Agreement, the PBGC Settlement
Agreement and the Tittle Class Action Settlement Agreement.

3.    The Named Plaintiffs shall have an allowed claim in
Enron's chapter 11 case in the amount of $356.25 million (the
"Settlement Claim") which shall be treated pari passu with other
allowed general unsecured claims against Enron in accordance
with Class 4 of the Plan, including, without limitation, the
right to receive distributions with respect to Litigation and
Trust Claims and Special Litigation Claims, of which a portion
of the Settlement Claim, in the amount of $305.36 million of the
Settlement Claim, attributable to Counts I through III and V of
the Tittle Action, shall also be allocated to the DOL Action and
claims filed by and on behalf of State Street, as independent

7

fiduciary, on behalf of the Enron Savings Plan and the Enron ESOP. Notwithstanding this allocation of a portion of the Settlement Claim to the DOL Action and claims filed by and on behalf of State Street, as independent fiduciary, on behalf of the Settling Plans, there shall be only one recovery on account of the Settlement Claim in accordance with the plans of allocation to be approved by the District Court in the Tittle Action. In addition, the DOL shall also have an allowed claim in Enron's Chapter 11 Case in the amount of $10.38 million as a penalty claim, treated in accordance with section 380 of the Plan.

4. As used herein, the term "Effective Date" shall mean the date on which all of the following orders become final and non-appealable: this Consent Decree; the Tittle Approval Orders; the PBGC District Court Order (together, the Consent Decree, the Tittle Approval Orders and the PBGC District Court Order are hereinafter referred to as the "District Court Orders"); the DOL Bankruptcy Court Order; the Bankruptcy Court Order approving the Tittle Class Action Settlement Agreement (the "Tittle Bankruptcy Court Order"); and the Bankruptcy Court Order approving the PBGC Settlement Agreement (the "PBGC Bankruptcy Court Order")(together, the DOL Bankruptcy Court Order, the Tittle Bankruptcy Court Order and the PBGC Bankruptcy Court Order are hereinafter referred to as the "Bankruptcy Court Orders").

5.    On the Effective Date, and subject to the provisions of Article VII of the DOL Action Settlement Agreement, all claims and causes of action asserted in the DOL Action against Enron, their non-debtor affiliates and their current and former officers and directors (other than those individuals named as defendants in the DOL Action pursuant to the DOL Complaint, dated June 26, 2003) shall be deemed dismissed with prejudice except for the Settlement Claim and the Penalty Claim.

6.    On the Effective Date, the Secretary agrees to hold each of the Debtors and their non-Debtor affiliates harmless from any claims for indemnification and/or contribution which have been or could have been asserted against the Debtors and their non-Debtor affiliates arising from or relating to the DOL Action, including, without limitation, any claims for indemnification and/or contribution which have been or could have been asserted by The Northern Trust Company **arising from or relating to the DOL Action and the Enron Plans**. Such agreement to hold the Debtors and their non-Debtor affiliates harmless shall be implemented solely through distributions to be made pursuant to the compromise and settlement with the indemnified party or the reduction of any judgment which may be obtained against the indemnified party in an amount equal to the distribution that such party would otherwise receive from the

Debtors on account of such indemnified claim pursuant to the Plan. Enron shall use its reasonable best efforts to defend against any claim asserted by any party for indemnification which would give rise to an obligation under this paragraph, including, without limitation, by seeking the subordination of any such claim in the Bankruptcy Court. In the event that the Debtors determine to compromise and settle any claim for indemnification and/or contribution against the Debtors and covered by the provisions of Section 4.6 of the DOL Action Settlement Agreement, such determination shall be made only upon the prior written consent of the Secretary, which consent shall not be unreasonably withheld.

7. On the Effective Date, any claims against Enron, its affiliated Debtor entities and their non-debtor affiliates by those individuals named as defendants in the Secretary's Complaint, for indemnification arising from or relating to the claims asserted in the DOL Action shall be barred. Any distributions actually received by the Settling Plans as a result of this settlement shall be treated as reducing the amount recoverable by the Secretary in her action against any person barred from asserting claims for indemnification by operation of this agreement.

8. On the Effective Date, without the need for the execution and delivery of additional documentation or the entry

10

of any additional orders, except as expressly provided herein or
in the DOL Action Settlement Agreement, the Secretary, for and
on behalf of herself and the DOL, waives, releases and forever
discharges any and all claims which she has or may have against
Enron, its affiliated Debtor entities, their non-debtor
affiliates and their current and former officers and directors
(other than The Northern Trust Company and those individuals
named as defendants in the Secretary's Complaint), Stephen
Forbes Cooper, LLC ("SFC"), Stephen F. Cooper ("Cooper"), the
Creditors' Committee, current and former members of the
Creditors' Committee, and each of the foregoing's agents,
representatives, attorneys and other advisors, arising from,
relating to, or in connection with the matters, transactions,
acts and omissions asserted or that could have been asserted in
the DOL Action, including, without limitation, any claims for an
alleged failure to sell or cause the sale of the common stock of
Enron held in the Enron Corp. Savings Plan and Enron Corp. ESOP
during the period from and after December 2, 2001 except for the
Settlement Claim and the Penalty Claim.

9.    On the Effective Date, the Secretary shall permanently
cease any other civil proceeding and civil investigation of
Enron, its affiliated Debtor entities, their non-debtor
affiliates and their current and former officers and directors
(other than The Northern Trust Company and those individuals

named as defendants in the Secretary's Complaint), SFC, Cooper, the Creditors' Committee, current and former members of the Creditors' Committee, and each of the foregoing's agents, representatives, attorneys and other advisors (other than The Northern Trust Company and those individuals named as defendants in the Secretary's Complaint), arising out of or relating to, the facts alleged in the Secretary's Complaint, including, without limitation, any claims for an alleged failure to sell or cause the sale of the common stock of Enron held in the Enron Corp. Savings Plan and Enron Corp. ESOP during the period from and after December 2, 2001, <u>provided</u>, <u>however</u>, that nothing in this Consent Decree shall preclude the Secretary from initiating or continuing any audit or investigation, or from pursuing any claims or actions against any entities or persons other than those listed in this paragraph concerning the facts alleged in the Secretary's Complaint.

10. On the Effective Date, the Secretary releases State Street from any claims which the Secretary may have arising under Title I of ERISA relating to the services provided by State Street as independent fiduciary of the Settling Plans, except for State Street's gross negligence, willful misconduct or intentional breach of fiduciary duty.

11. On the Effective Date, the following parties shall be deemed to have waived, released and discharged any and all

claims of whatever nature which they may have against the DOL, the Secretary, or any of her officers, agents, employees or representatives, arising from or relating to the DOL Action or any other proceeding and investigation incident thereto, including, without limitation, claims for costs, fees or other expenses under the Equal Access to Justice Act, as amended, 28 U.S.C. § 2412: (i)Enron; (ii) its affiliated Debtor entities;(iii) their non-debtor affiliates and their current and former officers and directors (other than The Northern Trust Company and those individuals named as defendants in the Secretary's Complaint); (iv) SFC;(v) Cooper; (vi) the Creditors' Committee; (vii) current and former members of the Creditors' Committee; (viii) and each of the foregoing's agents, representatives, attorneys and other advisors (other than The Northern Trust Company and those individuals named as defendants in the Secretary's Complaint).

12. The Term Sheet, this Consent Decree and the DOL Action Settlement Agreement result from an investigation of the Enron Corp. Savings Plan, Enron Corp. Employee Stock Ownership Plan and Enron Corp. Cash Balance Plan, conducted by the Department within the meaning of Prohibited Transaction Class Exemption 79-15 and all Prohibited Transaction Class Exemptions.

13. In the event that, for any reason whatsoever, (a) the terms of the Class Action Settlement are materially different

13

from the provisions of the Term Sheet or the parties to

settlements described in the Term Sheet change, (b) the District

Court declines to approve any of the District Court Orders, (c)

any of the District Court Orders approving the settlement

described in the Term Sheet are reversed and such reversal

becomes a final non-appealable order, (d) the Bankruptcy Court

declines to approve any of the Bankruptcy Court Orders by August

31, 2005, unless otherwise extended, in writing, by the parties

to the Term Sheet, (e) any order of the Bankruptcy Court

declining to approve the Tittle settlement, the PBGC settlement,

or this settlement becomes a final non-appealable order, or (f)

any of the Bankruptcy Court Orders approving the Tittle

settlement, the PBGC settlement, or this settlement are reversed

and such reversal becomes a final non-appealable order, then

this Consent Decree shall be deemed null and void.

    In the event that the Consent Decree or the DOL Action

Settlement Agreement becomes null and void, then:  (a) the

Secretary will be free to pursue all of the claims alleged in

her Complaint or any amendment of that Complaint and to seek all

relief prayed for in her Complaint or any Amended Complaints

against the other parties to this Consent Decree, including her

claims for non-monetary and monetary relief; (b) the other

parties to this Consent Decree will be free to assert all of

their defenses of any kind to the Secretary's claims other than

14

defenses arguing that any part of the Class Action Settlement, or any bar order issued pursuant to that Agreement, can be construed to release, interfere with, qualify, or bar the prosecution of claims by the Secretary for any type of remedy, monetary or non-monetary set forth in her Complaint or any amended Complaint; and (c) the provisions of this Consent Decree shall be of no further force or effect and shall not be admissible in evidence in any action pending or filed against any party.

14.    The parties hereto agree, and the District Court finds, that the terms of this Consent Decree and the exhibits hereto, set forth the sole terms of the Secretary's settlement with Enron, its affiliated Debtor entities, their non-debtor affiliates and their current and former officers and directors (other than The Northern Trust Company and those individuals named as defendants in the Secretary's Complaint), SFC, Cooper, the Creditors' Committee, current and former members of the Creditors' Committee, and each of the foregoing's agents, representatives, attorneys and other advisors (other than The Northern Trust Company and those individuals named as defendants in the Secretary's Complaint), that the Secretary is not a party to the Class Action Settlement, and that nothing in the Class Action Settlement, or any bar order issued pursuant to that Class Action Settlement, will be construed to release, interfere

with, qualify, or bar the prosecution of claims by the Secretary for any type of remedy, monetary or non-monetary.  Any recovery pursuant to the Class Action Settlement, however, may reduce the amount of losses actually incurred by the Enron Corp. Savings Plan or Enron Corp. ESOP and, to that extent and to that extent only, if appropriate, reduce the amount recoverable by the Secretary in her own action.

15.  Enron, its affiliated Debtor entities, their non-debtor affiliates and their current and former officers and directors agree to include in any Settlement of any claims against them under Title I of ERISA other than a settlement with the Secretary, the following paragraph:

> Notwithstanding anything else in this Settlement, this Settlement does not waive, release, or interfere with the independent right of the Secretary of the United States Department of Labor to bring claims against any person or entity otherwise released by this Settlement Agreement.  Nothing in this Class Action Settlement or any related Judgment shall release, interfere with, qualify, or bar the prosecution of claims by the Secretary for any type of remedy, monetary or non-monetary, without her specific written consent.  This paragraph shall supersede and control over any contrary, inconsistent, or ambiguous provisions contained in this Settlement.

Enron, its affiliated Debtor entities, their non-debtor affiliates and their current and former officers and directors also agree that any Settlement shall not include any language which purports to release any claims, civil or criminal, which are enforceable by the United States Government or any agency of

16

the United States Government.  This Consent Decree is null and void in the event that any Settlement is approved by any Court that contains any language which purports to release any claims, civil or criminal, which are enforceable by the United States Government or any agency of the United States Government.  In addition, nothing in this Consent Decree should be construed to prevent the Secretary from asserting any objection to or opposing any provision of the Class Action Settlement.

16.  The parties agree that this Consent Decree does not prevent or in any way interfere with the Secretary's ability to share any documents in her possession with any other governmental agency or party.

17.  All notices, demands or other communications hereunder shall be in writing and shall be deemed to have been duly given upon receipt if it is addressed to each of the intended recipients as set forth below and personally delivered, sent by registered or certified mail (postage prepaid), sent by confirmed facsimile transmission ("FAX"), or delivered by reputable express overnight courier to:

If to the Secretary:

        Timothy Hauser
        Leslie C. Perlman
        Robin Springberg Parry
        U.S. Department of Labor
        Office of the Solicitor
        Plan Benefits Security Division

```
        (Mail Address)
P.O. Box 1914
Washington, D.C. 20013

        (Delivery Address)
200 Constitution Ave., N.W.
Room N-4611
Washington, D.C.  20210
Telephone:  (202) 693-5614

        (FAX)
Fax: (202) 693-5610

Due to security measures in place relating to
Department of Labor mail delivery, communications
containing electronic media (disks, cd's, etc) may
only be made by courier.
```

If to Enron, to:

```
ENRON CORP.
1221 Lamar Street
Suite 1600
Houston, Texas
          77010
Attention:  General Counsel
Telephone:  (713) 646-6017

        (FAX)
Fax: (713) 646-6017

    with a copy to:

WEIL GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Phone:  (212) 310-8000
Attention:  Brian S. Rosen, Esq.

        (FAX)
Fax: (212) 310-8007

    and with a copy to:

WEIL GOTSHAL & MANGES LLP
700 Louisiana
Suite 1600
```

Houston, Texas  77002
Phone:  (713) 546-5000
Attention:  John B. Strasburger, Esq.

(FAX)
Fax: (713) 224-9511

If to the Creditors' Committee:

MILBANK, TWEED, HADLEY
& McCLOY LLP
One Chase Manhattan Plaza
New York, New York  10005
Phone:  (212) 530-5000
Attention:  Susheel Kirpalani, Esq.

(FAX)
Fax: (212) 530-5219

18.  Each party to this Consent Decree shall bear its own costs, expenses, and attorneys' fees incurred in connection with this civil action and all matters relating thereto.

19.  This Consent Decree represents a full, final and complete judicial resolution of all claims between the Secretary and Enron in this civil action.

20.  This Consent Decree is not binding upon any agency of the United States Government other than the United States Department of Labor.

21.  The undersigned attorneys acknowledge and represent that they are counsel of record for the parties and are authorized and empowered to execute this Consent Decree on behalf of their respective clients and that their clients have

been informed of and understand the terms of this Consent
Decree.


        **SO ORDERED** this _____ day of _____, 2005.


                    _____
                                MELINDA HARMON
                        UNITED STATES DISTRICT JUDGE

The undersigned apply for and consent to the entry of the foregoing Consent Decree.

**FOR THE SECRETARY:**
HOWARD M. RADZELY
Solicitor of Labor

TIMOTHY D. HAUSER
Associate Solicitor
Plan Benefits Security Division

LESLIE CANFIELD PERLMAN
Counsel for General Litigation

ROBIN SPRINGBERG PARRY
Senior Trial Attorney
Attorney-in-Charge

Dated: _____, 2005     _____
WAYNE BERRY
Senior Trial Attorney
SONYA LEVINE
MARY F. WILLIAMS
PETER DOLAN
Trial Attorneys
U.S. Department of Labor
Office of the Solicitor
(Mail Address)
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013
(Delivery Address)
200 Constitution Ave., N.W.
Room N-4611
Washington, D.C.  20210
Phone:    (202) 693-5600
Fax:      (202) 693-5610

**FOR ENRON CORP:**

Dated: _____, 2005

```
_____
BRIAN S. ROSEN, Esq.
WEIL GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Phone:  (212) 310-8000
Fax:    (212) 310-8007
Counsel for Enron Corp.
```

**FOR CREDITORS' COMMITTEE:**

Dated: _____, 2005

```
_____
SUSHEEL KIRPALANI, Esq.
MILBANK, TWEED, HADLEY
     & McCLOY LLP
One Chase Manhattan Plaza
New York, New York  10005
Phone:  (212) 530-5000
Fax:    (212) 530-5219
Counsel for the Creditors'
Committee
```